DANIEL C. DURAND, III
Attorney for Debtor
State Bar Card No. 06287570
DURAND & ASSOCIATES, P.C.
522 Edmonds, Suite 101
Lewisville, Texas 75067
(972) 221-5655
FAX No. (972) 221-9569
durand@durandlaw.com

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO. 25-40909 |
| | § | |
| NATUROMULCH, LLC, | § | |
| | § | |
| | § | CHAPTER 11 |
| DEBTOR. | § | |

## ORDER CONFIRMING CONSENSUAL PLAN

Naturomulch, LLC, the Debtor, filed a Third Amended Plan of Reorganization dated November 3, 2025 (herein the "Plan"). A copy of the Plan is attached hereto as Exhibit "A". The Debtor and its counsel appeared at the hearing. After considering the Plan proposed and any objections filed thereto, the evidence and testimony, and the arguments of counsel,

**THE COURT HEREBY FINDS AND DETERMINES AS FOLLOWS:**

1. That every person or entity entitled to receive notice of the hearing on confirmation of the Plan received timely and adequate notice thereof.
2. That the Plan complies with all applicable provisions of the Bankruptcy Code.
3. That the Debtor has complied with all applicable provisions of the Bankruptcy Code.
4. That the Plan has been proposed in good faith and not by any means forbidden by law.
5. That all payments made or to be made by the Debtor in connection with the case, or in connection with the Plan, have been approved by the Court as reasonable, or will be subject to approval by the Court prior to payment.

6. That with respect to each impaired class of claims, each holder of a claim in each impaired class has accepted the Plan, or will receive or retain under the Plan on account of the claim property of a value, as of the effective date of the Plan, that is not less than the amount that the holder would receive or retain if the Debtor was liquidated under Chapter 7 of the Bankruptcy Code on the effective date of the Plan. No holder of a secured claim has made an election under Section 1111(b)(2) of the Bankruptcy Code.

7. That all holders of claims and interests impaired under the Plan have been given adequate opportunity to vote to accept or reject the Plan. The holders of all allowed claims in Classes 4, 7 and 8 have accepted the Plan within the meaning of Section 1126(c) of the Bankruptcy Code. Classes 1, 2, 3, 5, 6 and 9 are unimpaired within the meaning of Section 1124 of the Bankruptcy Code and are conclusively presumed to have accepted the Plan under Section 11126(f) of the Bankruptcy Code.

8. That except to the extent that the holder of a particular claim has agreed otherwise, the Plan provides that: (a) with respect to a claim of a kind specified in Section 507(a)(1) or (a)(2) of the Bankruptcy Code, on the effective date of the Plan the holder of each claim will receive on account of the claim cash equal to the allowed amount of the claim, and (b) with respect to claims of a kind specified in Section 507(a)(8) of the Bankruptcy Code, the holder of each claim will receive on account of the claim either cash equal to the allowed amount of the claim on or before the effective date of the Plan, or deferred cash payments, over a period not exceeding five (5) years after the date of assessment of the claim, of a value, as of the effective date of the Plan, equal to the allowed amount of the claim.

9. That at least one class of claims of the Debtor that is impaired under the Plan has accepted the Plan, as determined without including the acceptance of the Plan by any insider of the Debtor holding a claim in the class. The classes of impaired claims that have accepted the Plan are Classes 4, 7, and 8.

10. That confirmation of the Plan is not likely to be followed by the liquidation or need for further financial reorganization of the Debtor.

11. That all fees payable under 28 U.S.C. § 1930, as determined by the Court at the hearing on confirmation of the Plan, have been paid as required by Section 1129(a)(12) of the Bankruptcy Code.

12. That no Disclosure Statement was required of this small Sub-Chapter V Debtor.

13. That the solicitation of acceptances of the Plan by the Debtor was in good faith.

14. That the Debtor and all holders of claims and interests are bound by the Plan within the meaning of Section 1141 of the Bankruptcy Code.

15. That the Plan is fair and equitable to all parties-in-interest, including the Debtor, all unsecured creditors, all secured creditors, and all interest holders.

16. That the Debtor is authorized to enter into, and execute, the documents described in the Plan pursuant to the Plan.

17. Based upon the representations of counsel and evidence at the confirmation hearing, the Court approves the proposed Plan.

18. The Court finds that there are no modifications that are material or adverse to any other party in interest.

Based upon the findings and determinations listed above, IT IS HEREBY ORDERED THAT:

1. The Plan, a copy of which is attached hereto as Exhibit A, shall be, and hereby is, confirmed as a consensual plan pursuant to 11 U.S.C. § 1191(a) with the following conditions:

    The Debtor's payments to Texas First Bank and Shellpoint Mortgage on page 14 of the Plan shall be modified as follows:

    a.  Class 7.   Texas First Bank's lien on the commercial real estate located at 602 Davis Street, Grand Prairie, Texas 75050 shall be paid by the immediate listing and sale of said property.  Regular Plan payments shall be made timely until sale, but if one (1) payment is missed, the automatic stay

shall lift and Texas First shall have the right to exercise its state court remedies to foreclose without further recourse to this Court.

b. Class 6. Shellpoint Mortgage's lien on residential real estate located at 943 Heatherglen Court, Highland Village, Texas 75077 shall be paid by the immediate listing and sale of the owner's Lewisville property. Regular Plan payments shall be made until sale. The Stipulated Order Resolving Objection to confirmation of Chapter 11 Plan is hereby incorporated into this Ordeerand attached hereto as Exhibit 1.

The sale of the above properties is to pay off all liens. There shall be no short sale without the express written consent of the lender.

c. Debtor's payment schedules to all creditors as disbursing agent shall be as set forth in the attached Amended Exhibit D-1.

d. Debtor's payments under the Plan shall begin February 1, 2026.

2. Entry of this Order shall have the effect described in 11 U.S.C. §1141(d)(3).

3. The terms of the Plan shall become effective on the Effective Date (as defined in the Plan) and a discharge in accordance with Section 1141 of the Bankruptcy Code shall become effective upon the Effective Date.

4. Pursuant to 11 U.S.C. §1141(a), the Debtor and all creditors of the Debtor, and any other parties-in-interest, as well as their respective heirs, successors, assigns, or other persons claiming through them, are bound by the terms of the Plan.

5. The Debtor and its respective agents and attorneys are hereby authorized, empowered, and directed to carry out the provisions of the Plan and to perform the acts and execute and deliver the documents as are necessary or appropriate in connection with the Plan and this Order.

6. The Debtor shall serve as the disbursing agent and plan administrator. The Subchapter V Trustee is discharged upon substantial consummation of the Plan.

7. In accordance with 11 U.S.C. 1183(c), the Debtor shall file with the Court and serve on the Subchapter V Trustee, the United States Trustee, and all parties

in interest notice of substantial consummation shall file not later than 14 days after the Plan is substantially consummated.

8. The rejection of any executory contracts and unexpired leases as provided in the Plan are hereby approved.

9. Except as otherwise expressly provided in the Plan, all payments and other distributions to be made under the Plan shall be timely and proper if mailed by first class mail on or before the date of distribution provided for in the Plan to the address listed in the creditor's proof of claim filed in this case, or, if no proof of claim is filed, to the creditor's last known address.

10. The stay in effect in this case pursuant to Section 362(a) of the Bankruptcy Code is hereby dissolved and is of no force or effect as of the Effective Date of the Plan.

11. The Court shall retain jurisdiction over the parties to and the subject matter of the Plan and all matters related thereto until the Plan has been fully consummated and the case closed, or until the case is dismissed or converted to another chapter.  Specifically, the court shall retain jurisdiction to interpret and enforce the provisions of the Plan, determine all disputes or controversies arising under the Plan, enter orders in aid of consummation of the Plan, and determine the allowance of claims or expenses against the Debtor or the Estate.

12. Throughout the term of the Plan, the Debtor shall keep and maintain documentary evidence of all payments made to creditors pursuant to the Plan.

Signed on 3/2/2026

*Brenda T. Rhoades*   KC

HONORABLE BRENDA T. RHOADES,
CHIEF UNITED STATES BANKRUPTCY JUDGE

AGREED:

Kyle L. Dickson
Attorney for Texas First Bank

/s/ Tricia A. Morra

Tricia Morra
Attorney for New Rez LLC dba
Shellpoint Mortgage Servicing as

Servicer for Pacific Asset Holding LLC
a Delaware limited liability company; a
wholly owned subsidiary of Pacific Life
Insurance Company

Daniel C. Durand, III
Debtor's Attorney

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| NATUROMULCH, LLC, | § | CASE NO. 25-40909 |
| Debtor | § | |
| | § | CHAPTER 11 |
| | § | [Subchapter V] |

## STIPULATED ORDER RESOLVING OBJECTION TO CONFIRMATION OF CHAPTER 11 PLAN

The Court having considered the *Objection to Confirmation of Chapter 11 Plan* filed in this bankruptcy proceeding by Secured Creditor, NewRez LLC d/b/a Shellpoint Mortgage Servicing ("Shellpoint") as servicer for Pacific Asset Holding LLC, a Delaware limited liability company; a wholly-owned subsidiary of Pacific Life Insurance Company ("Creditor"), and Creditor and Debtor, Naturomulch, LLC ("Debtor"), by and through their respective attorneys of record, having agreed to the terms of this *Stipulated Order Resolving the Objection to Confirmation of Chapter 11 Plan*, and having reviewed the foregoing recitals and terms, it is hereby

**STIPULATED AND ORDERED** as follows:

RECITALS:

A. On May 6, 2022, Naturomulch, LLC executed a Promissory Note (the "Note") in the principal sum of $388,500.00. The Note is secured by a Mortgage (the "Mortgage")[1] granting a security interest in the real property located at 943 Heatherglen Court, Highland Village, TX 75077. Subsequently, interest in the Subject Loan was assigned to Creditor.

B. On March 31, 2025, Debtor filed the instant voluntary petition under Chapter 11 of the Bankruptcy Code in the Eastern District of Texas and was assigned bankruptcy case number

EXHIBIT 1

25-40909.

C. On June 30, 2025, Debtor filed a Chapter 11 Plan. (Dkt. No. 27).

D. On August 1, 2025, Creditor filed its Objection to Confirmation of the Plan. (Dkt. No. 36).

E. On November 3, 2025, Debtor filed the Amended Chapter 11 Plan. (Dkt. No 82).

F. As of August 1, 2025, the contractual arrears on the Subject Loan total approximately $37,861.32.

G. The Parties hereby file this Stipulation to resolve the Plan Objection and the treatment of the Claim in the Plan.

**IT IS, THEREFORE, ORDERED**:

1. Except as noted below, Creditor's legal, equitable, and contractual rights shall remain unchanged with respect to its security interest in the Property. Creditor's Claim shall be allowed in the Plan and paid pursuant to the terms of the Note and Deed of Trust.

2. Debtor shall list the Property for sale immediately and pay off the lien in full with the sale proceeds. Until the Property is sold, Debtor will continue to pay the contractual mortgage payments. If the property is not sold within nine (9) months, Debtor will modify the Plan to cure the arrears owed on the Loan.

3. Debtor shall make regular contractual payments directly to Creditor in the current amount of **$4,357.15** per month commencing **September 1, 2025,** and continuing on the same day of each month thereafter until the outstanding balance owed on Creditor's Secured Claim is paid in full. This amount is subject to change pursuant to the terms of the Subject Loan. Creditor may apply the Contractual Payments to the Subject Loan consistent with the terms of the pre-petition loan documents and applicable law.

---

1 The Note and Mortgage are collectively referred to as the "Loan."

4.      In the event the Property is not sold within nine (9) months, in addition to the Contractual Payments, Debtor shall make cure payments directly to Creditor to cure the Arrears over thirty-six (36) equal monthly installments. The amount in default will be determined if / when Debtor files a Modified Plan.

5.      The loan shall remain escrowed for taxes and hazard insurance. Debtor shall be responsible for making escrow payments to Creditor, which are subject to change pursuant to the terms of the loan documents and applicable law.

6.      Except as otherwise expressly provided herein, all remaining terms of the contractual loan documents shall govern the treatment of Creditor's claim.

7.      The automatic stay of 11 U.S.C. §362 shall terminate upon confirmation of the Plan. In the event the Debtor defaults on any of the above provisions after confirmation of the Plan, the terms of this Stipulation shall be void, and Creditor may proceed with default remedies under the loan documents and pursuant to applicable state law.

8.      Debtor understands that the subject loan may reflect a default until the Property is sold and the lien is paid in full, or while the Cure Payments are made. However, Creditor shall not proceed with default remedies under state law during the cure period provided that the payments are timely made. If the Property is not sold, Creditor shall not be required to release the loan from bankruptcy status until entry of a discharge, or Debtor completes Cure Payments (whichever is later).

9.      The above terms allow Debtor to make Cure Payments to Creditor during the Plan. Confirmation of the Plan shall not constitute a reinstatement of the Subject Loan as of the Effective Date of the Plan. In the event of a default, Creditor shall proceed with default remedies as described herein. In the event Creditor previously recorded a Notice of Default, Notice of Sale, Judgment, or related foreclosure document, pursuant to applicable state law, based on a prior default under the

Subject Loan, these documents shall remain in full force and effect in the event the Debtor defaults under this agreement. Nothing in this Stipulation shall be construed as a requirement to rescind a previously recorded foreclosure document. Nothing in this Stipulation shall be construed as a requirement to report the Subject Loan as contractually current to any third party, including credit agencies.

10. Except for provisions related to pre-confirmation matters, the terms of this Stipulation are contingent upon confirmation of the Debtor's Chapter 11 Plan. The terms of this Stipulation shall be incorporated into the Order of Confirmation. In the event of any discrepancy between the terms of this Stipulation and the terms of the Debtor's Plan, the terms of this Stipulation shall control the treatment of Creditor's Claim (including default provisions). In the event Debtor fails to confirm a Plan, the terms of this Stipulation shall be void.

11. In the event the Debtor's case is dismissed or converted to any other chapter under Title 11 of the United States Bankruptcy Code prior to completion of the Debtor's Plan payments, receipt of a discharge, and entry of a final decree, the terms of this Stipulation shall be void, and Creditor shall retain its lien in the full amount due under the note with the right to unwind the above terms.

12. In the event the Debtor seeks to sell the Property prior to receipt of a discharge, the parties shall retain all rights under 11 U.S.C. §363.

13. In the event Debtor asserts that Creditor has failed to comply with the terms of this Stipulation after an order is entered confirming Debtor's Plan, which shall be no less than ninety (90) days from entry of a Confirmation Order on the Plan, Debtor shall be required to provide written notice via certified mail of the alleged lack of compliance to Creditor and Creditor's counsel of record, Aldridge Pite, LLP at 3333 Camino Del Rio South, Suite 225, San Diego, CA 92108, indicating the nature of the alleged lack of compliance. If Creditor fails to either remedy the alleged

lack of compliance and/or provide an explanation refuting Debtor's allegation after the passage of ninety (90) days from the date Creditor receives said written notice (the "Meet and Confer Period"), Debtor may proceed with filing the appropriate motion in bankruptcy court seeking Creditor's compliance.

14.    Except as expressly provided herein, Debtor waives any and all claims, causes of action, whether known or unknown, it currently has against Creditor and its respective agents, servicers, parents, affiliates, subsidiaries, attorneys, predecessors, current or subsequent holders of the Loan, successors and assigns in relation to the Loan references herein and any and all agreements which exist between them regarding or related to the Loan prior to the date of this Stipulation. The above waiver includes any waiver of Debtor's right to object to the validity, amount, or timeliness of the filed Proof of Claim.

**Chief Judge Brenda T. Rhoades**

*AGREEED:*

/s/ /s/ Tricia A. Morra
Tricia Morra, SBOT 24117700
Aldridge Pite, LLP
101 East Park Blvd.
Suite 600, Office 23
Plano TX 75074
tmorra@aldridgepite.com
Telephone: (404) 994-7290
Attorney for Secured Creditor

/s/ Daniel C. Durand II
**Daniel C Durand, II, SBN: 06287570**
**Attorney for Debtor**
Durand & Associates, P.C.
522 Edmonds, Ste. 101
Lewisville, TX 75067
Telephone: (972) 221-5655
Fax: (972) 221-9569
Email: bankruptcy@durandlaw.com

**Mailing Address**

3333 Camino del Rio South

Suite 225

San Diego, CA 92108

DANIEL C. DURAND, III
Attorney for Debtor
State Bar Card No. 06287570
DURAND & ASSOCIATES, P.C.
522 Edmonds, Suite 101
Lewisville, Texas 75067
(972) 221-5655
FAX No. (972) 221-9569
durand@durandlaw.com

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO. 25-40909 |
| | § | |
| NATUROMULCH, LLC, | § | |
| | § | |
| | § | CHAPTER 11 |
| DEBTOR. | § | |

## DEBTOR'S THIRD AMENDED PLAN OF REORGANIZATION DATED NOVEMBER 3, 2025

Naturomulch, LLC, the Debtor, (herein "Naturomulch"), submits the following Third Amended Plan of Reorganization Dated November 3, 2025:

### I
### INTRODUCTION

#### Identity of the Debtor

Naturomulch, LLC, a Texas limited liability company (hereinafter "Debtor") filed its voluntary Chapter 11 Case as a Subchapter V Small Business Debtor, in the United States Bankruptcy Court for the Eastern District of Texas, Sherman Division ("Court") on March 31, 2025. The business provides wood chip mulch for school playgrounds and parks. Debtor's main assets consist of real estate. It has been in existence since 2013. Omprakash Goyal is the owner of this business. He has over 12 years in the business. Revenues were:

$801,584.00 in 2021
$950,230.00 in 2022
$998,752.00 in 2023
$697,105.00 in 2024
$359,152.00 in 2025 Year to Date projected to be $660,052 and growing, with $130,000 in July and August since major contracts with Dallas and Ft. Worth just began to pay. Revenues will increase further since Debtor is now working on other purchase orders as well.

Debtor's Third Amended Plan of Reorganization
In Re: Naturomulch, LLC
Case No. 25-40909

EXHIBIT  A

Page 1 of 17

Debtor proposes to pay 100% of its current indebtedness by ongoing operations over the next one hundred and twenty (120) months with variable monthly payments averaging $10,983.48 per month totaling $1,318,017.86. See Debtor's Statement of Operations, attached as Exhibit "A".

## Purpose of Plan Statement; Source of Information

Debtor submits this Plan ("Plan") to all known Claimants of Debtor for the purpose of disclosing that information which the Debtor has determined is material, important, and necessary for Creditors of Debtor in order to arrive at an intelligent, reasonably informed decision in exercising the right to vote for acceptance or rejection of the Debtor's Plan of Reorganization dated September 8, 2025 ("Plan"). This Plan describes the operations of the Debtor contemplated under the Plan. You are urged to study the Plan in full and to consult with your counsel about the Plan and its impact upon your legal rights. Any accounting information contained herein has been provided by the Debtor.

## Explanation of Chapter 11

Chapter 11 is the principal reorganization chapter of the Code. Pursuant to Chapter 11, a Debtor is authorized to reorganize its business for its own benefit and that of the creditors and equity interest holders. Formulation of a Plan is the principal purpose of a Chapter 11 reorganization case. A Plan sets forth the means for satisfying claims against and interests in the Debtor. After a Plan has been filed, it must be accepted by holders of claims against, or interests in, the Debtor.

## Explanation of the Process of Confirmation

Even if all Classes of Claims accept the Plan, its confirmation may be refused by the Court. Section 1129 of the Code sets forth the requirements for confirmation and, among other things, requires that a Plan of reorganization be in the best interests of Claimants. It generally requires that the value to be distributed to Claimants may not be less than such parties would receive if the Debtor were liquidated under Chapter 7 of the Code.

Acceptance of the Plan by the Creditors and Equity Interest Holders is important. In order for the Plan to be accepted by each class of claims, the creditors that hold at least two-thirds (2/3) in amount and more than one-half (1/2) in number of the allowed claims actually voting on the Plan in such class must vote for the Plan and the equity interest holders that hold at least two-thirds (2/3) in amount of the allowed interests actually voting on the Plan in such class must vote for the Plan. Chapter 11 of the Code does not require that each holder of a claim against, or interest in, the Debtor vote in favor of the Plan in order for it to be confirmed by the Court. The Plan, however, must be accepted by: (i) at least the holder of (1) class of claims by a majority in number and two-thirds (2/3) in amount of those claims of such class actually voting; or (ii) at least the holders of one (1) class of allowed interests by two-thirds (2/3) in amount of the allowed interests of such class actually voting.

The Court may confirm the Plan even though less than all of the classes of claims and interests accept it. The requirements for confirmation of a Plan over the objection of one or more classes of claims or interests are set forth in Section 1129(b) of the Code.

Confirmation of the Plan discharges the Debtor from all their pre-confirmation debts and liabilities except as expressly provided for in the Plan and Section 1141(d) of the Code. Confirmation makes the Plan binding upon the Debtor and all claimants, equity interest holders and other parties-in-interest, regardless of whether or not they have accepted the Plan.

## Voting Procedures

Unimpaired Class. Claimants in Class 1, 2, 3, 5, 6 and 9 are not impaired under the Plan. Such Class is deemed to have accepted the Plan.

Impaired Classes. The Class 4, 7 and 8 Claimants are impaired as defined by Section 1124 of the Code. The Debtor is seeking the acceptance of the Plan by Claimants in Class 4, 7 and 8.

Each holder of an Allowed Claim in Class 4. 7 and 8 may vote on the Plan by completing, dating and signing the ballot sent to each holder and filing the ballot as set forth below.

Except to the extent permitted by the Bankruptcy Court pursuant to Rule 3018 of the Bankruptcy Rules, ballots that are received after the Voting Deadline will not be accepted or used by the Debtor in connection with the Debtor's request for confirmation of the Plan.

Unless otherwise directed by the Bankruptcy Court, all questions as to the validity, form, eligibility (including time of receipt) acceptance and revocation or withdrawal of ballots or master ballots will be determined by the Debtor in their sole discretion, whose determination will be final and binding.

For all Classes, the ballot must be returned to Daniel C. Durand III, Durand & Associates, P.C., 522 Edmonds Lane, Suite 101, Lewisville, Texas 75067. In order to be counted, ballots must be RECEIVED no later than at the time and date listed on the ballot.

## Best Interests of Creditors Test

Section 1129(a)(7) of the Code requires that each impaired class of claims or interests accept the Plan or receive or retain under the Plan on account of such claim or interest, property of a value as of the Effective Date of the Plan, that is not less than the amount that such holder would so receive or retain if the Debtors were liquidated under Chapter 7 of the Bankruptcy Code. If Section 1111(b)(2) of the Bankruptcy Code applies to the claims of such class, each holder of a claim of such class will receive or retain under the Plan, on account of such claim, property of a value, as of the Effective Date of the Plan, that is not less than the value of such holder's interest in the estate's interest in the property that secures such claims. In order for the Plan to be confirmed, the Bankruptcy Court must determine that the Plan is in the best interests of the

Debtor's Third Amended Plan of Reorganization                                    Page 3 of 17
In Re: Naturomulch, LLC
Case No. 25-40909

Debtor's creditors. Accordingly, the proposed Plan must provide the Debtor's creditors with more than they would receive in a Chapter 7 liquidation. It is anticipated that in a Chapter 7 liquidation, the Debtor's creditors, other than the secured creditors, would receive much less than the Plan provides. Accordingly, since the Plan proposes a 42.49Z% dividend to all creditors, such creditors are receiving more than they would receive in a Chapter 7 liquidation. Accordingly, the Plan satisfies the requirements of Section 1129(a)(7).

### Cramdown

The Court may confirm the Plan even though less than all of the classes of claims and interests accept it. The requirements for confirmation of a Plan over the objection of one or more classes of claims or interests are set for in Section 1129(b) of the Code.

## II
## REPRESENTATIONS

The information contained in this Plan has been derived from the Debtor, unless specifically stated to be from other sources.

All initially capitalized and bolded words used in this Plan have the same definitions provided for in Article XII of the Plan.

NO REPRESENTATIONS CONCERNING THE DEBTOR ARE AUTHORIZED BY THE DEBTOR OTHER THAN THOSE SET FORTH IN THIS PLAN. THE DEBTOR RECOMMENDS THAT ANY REPRESENTATION OR INDUCEMENT MADE TO SECURE YOUR ACCEPTANCE OR REJECTION OF THE PLAN WHICH IS NOT CONTAINED IN THIS PLAN SHOULD NOT BE RELIED UPON BY YOU IN REACHING YOUR DECISION ON HOW TO VOTE ON THE PLAN. ANY REPRESENTATION OR INDUCEMENT MADE TO YOU NOT CONTAINED HEREIN SHOULD BE REPORTED TO THE ATTORNEY FOR DEBTOR WHO SHALL DELIVER SUCH INFORMATION TO THE COURT FOR SUCH ACTION AS MAY BE APPROPRIATE.

ANY BENEFITS OFFERED TO THE CREDITORS ACCORDING TO THE PLAN WHICH MAY CONSTITUTE "SECURITIES" HAVE NOT BEEN APPROVED OR DISAPPROVED BY THE FEDERAL SECURITIES AND EXCHANGE COMMISSION ("SEC"). THE TEXAS SECURITIES BOARD, OR ANY OTHER RELEVANT GOVERNMENTAL AUTHORITY IS ANY STATE OF THE UNITED STATES. IN ADDITION, NEITHER THE SEC, NOR ANY OTHER GOVERNMENTAL AUTHORITY HAS PASSED UPON THE ACCURACY OR ADEQUACY OF THIS DISCLOSURE STATEMENT OR UPON THE MERITS OF THE PLAN. ANY REPRESENTATIONS TO THE CONTRARY MAY BE A CRIMINAL OFFENSE.

THE INFORMATION CONTAINED HEREIN HAS NOT BEEN SUBJECT TO A CERTIFIED AUDIT. FOR THE FOREGOING REASON, AS WELL AS BECAUSE OF THE IMPOSSIBILITY OF MAKING ASSUMPTIONS, ESTIMATES AND PROJECTIONS INTO

THE FUTURE WITH ACCURACY, THE DEBTOR IS UNABLE TO WARRANT OR REPRESENT THAT THE INFORMATION CONTAINED HEREIN IS COMPLETELY ACCURATE, ALTHOUGH EVERY REASONABLE EFFORT HAS BEEN MADE TO ENSURE THAT SUCH INFORMATION IS ACCURATE. THE APPROVAL BY THE COURT OF THIS DISCLOSURE STATEMENT DOES NOT CONSTITUTE AN ENDORSEMENT BY THE COURT OF THE PLAN OR GUARANTEE THE ACCURACY OR COMPLETENESS OF THE INFORMATION CONTAINED HEREIN.

THE DEBTOR BELIEVES THAT THE PLAN WILL PROVIDE CLAIMANTS WITH AN OPPORTUNITY ULTIMATELY TO RECEIVE MORE THAN THEY WOULD RECEIVE IN A LIQUIDATION OF THE DEBTOR'S ASSETS AND SHOULD BE ACCEPTED. CONSEQUENTLY, THE DEBTOR URGES THAT CLAIMANTS VOTE FOR THE PLAN.

DEBTOR DOES NOT WARRANT OR REPRESENT THAT THE INFORMATION CONTAINED HEREIN IS CORRECT, ALTHOUGH GREAT EFFORT HAS BEEN MADE TO BE ACCURATE. THE STATEMENTS CONTAINED IN THIS PLAN ARE MADE AS OF THE DATE HEREOF UNLESS ANOTHER TIME IS SPECIFIED HEREIN. EACH CREDITOR AND INTEREST HOLDER IS URGED TO CAREFULLY REVIEW THE PLAN PRIOR TO VOTING ON IT.

## III
## HISTORY AND DESCRIPTION OF BUSINESS

The Chief Financial Officer of the business, Omprakash Goyal, has 12 year's experience in this industry and has been in this particular business since 2013. The business is owned by his spouse, Shobha Goyal. Due to a downturn in the economy, Covid and loss of contracts with Dallas and Fort Worth, Debtor's business suffered in 2024, but is improving. See attached Exhibits "B" (Balance sheet), "C" (Profit and Loss Statement). Gross revenues have been $801,584.00 in 2021, $950,230.00 in 2022, $998,752.00 in 2023 and $697.105.00 in 2024. The decreases in 2024 were due to Covid and the loss of major contracts with the City of Dallas and City of Fort Worth. Those contracts have now been regained for 2025. Gross revenues for 2025 year to date are $359,152 projected to be $660,052 increasing in 2026 as revenues from major contracts with Dallas and Ft. Worth generating $130,000 in July and August alone just started flowing. Furthermore, Debtor is also working on other purchase orders creating additional revenue streams.

The management has made several changes to improve profitability:

1. It has regained and been awarded the City of Dallas and City of Fort Worth contracts for the next 3 years; and

2. It is aggressively pursuing more business from smaller customers, like daycares, Montessori schools, ISD's, churches, apartment complexes, HOA's and individuals.

---

Debtor's Third Amended Plan of Reorganization          Page 5 of 17
In Re: Naturomulch, LLC
Case No. 25-40909

Case 25-40909   Doc 82   Filed 11/03/25   Entered 11/03/25 13:17:34   Desc Main
Document   Page 6 of 31

A liquidation analysis reveals that if Naturomulch fails, the real estate, cash, receivables, intangibles, and miscellaneous office equipment may be worth approximately $1,569,282.00 in a Chapter 7, but there would be only $247,324.00 or a 17.69% dividend left for unsecured creditors of which the 5 unsecured creditors in this case would only realize $56,711.35 after priority, secured, and administrative claims. In this proposed Chapter 11, $59,994.00 at 0% for sixty (60) months equaling $59,994.00 or 19.07% of their claims will be repaid to unsecured creditors. We believe the creditors are better off in this Chapter 11 than if it were a 7. Under the proposed plan, 100% of all administrative, secured and priority claims will be repaid and Debtor's continued operations will repay unsecured creditors 19.07%. A Chapter 7 Trustee would charge an administrative fee of at least 10% and sell as quickly as possible without maximizing a return to all creditors. The debtor in possession proposes to pay its small administrative and priority claims and 19.07% of its unsecured claims. This is a much better deal for all creditors who would realize an additional $3,282.66 in this Chapter 11 than in a Chapter 7. See the Liquidation Analysis attached as Exhibit "D", Distribution to Unsecured Creditors in 7 as Exhibit "D-1" and compare Distribution to Unsecured Creditors in this 11 as Exhibit "E".

Naturomulch asks for your vote in favor of this plan of reorganization and hopes to confirm it soon at a Confirmation Hearing in the United States Bankruptcy Court, Eastern District of Texas, Sherman Division, Plano Bankruptcy Courtroom, 660 N. Central Expressway, Third Floor, Plano, Texas 75074.

## IV
## FINANCIAL INFORMATION

The principal obligor of these debts is Naturomulch.

The principal tangible assets of Naturomulch are as follows:

| | |
|---|---|
| Real estate: | $1,217,600.00 |
| Cash on Hand as of March 31, 2025: | $ 14,687.00 |
| Equipment: | $ 336,495.00 |
| Inventory on hand valued at liquidation as of March 31, 2024 | $ 0.00 |
| Account receivables as of March 31, 2025 approximately of which 100% is collectable | $ 0.00 |
| Miscellaneous customer lists, domain name and website and office equipment and furniture are valued at | $ 0.00 |
| TOTAL: | $1,569,282.00 |

The principal liabilities are as follows:

| CLAIMS | AMOUNT | CLASS |
|---|---|---|
| Administrative priority claims of Debtor's attorney fees | $15,000.00 | Class 1 |
| | | |
| Priority claims | $1,244.00 | Class 2 |
| | | |
| Secured claims to creditor in the amount of | $1,176,503.00 | Class 3, 4, 5, 6 and 7 |
| | | |
| Allowed unsecured debt to five (5) creditors | $314,529.71 | Class 8 |
| | | |
| TOTAL: | | $1,507,276.71 |

## V
## PENDING CLAIMS AND LITIGATION

There are no pending lawsuits at this time. However, if Naturomulch converts to Chapter 7, it anticipates a suit for damages for breach of contract from the City of Dallas for $785,196.00 and the City of Fort Worth for $292,500.00 for a total liability of $1,077,696.00. This will significantly dilute the payments to the existing 5 unsecured creditors.

## VI
## PRESENT PROJECTIONS AND INCOME HISTORY

The attached Balance Sheet as of March 31,2025, shows the assets and liabilities of the Debtor. See attached Exhibit "B". A Profit and Loss Statement for 2025 Year to Date is attached. See Exhibit "C". It shows a healthy net income year to date with projections to be $660,052 since major revenues from contracts with Dallas and Ft. Worth started in July and August generating $130,00 alone in those two months. Net income per month should be $41,736 that can readily pay the average variable plan payments of $10,983.48 per month. Variable payments from net proceeds in the average amount of $15,623.65 per month for sixty (60) months will yield a base of $937,419.20 to be paid to:

Class 1 administrative claims ($15,000.00);
Class 2 priority claims ($1,244.00);
Class 3 priority tax and secured tax claims will be paid by ongoing mortgage payments;
Class 4, 5, 6 and 7 ($1,086,053.00); and
Class 8 unsecured creditors ($314,529.71).

Gross income history recently for the last 4 years has been $801,584 in 2021, $950,230 in 2022, $998,752 in 2023 and $697,105 in 2024. Now that new contracts with Dallas and Ft. Worth

just began paying $65,000 per month in July and August, 2025 projections are for $665,052. Additional purchase orders now being processed from other customers will further increase these revenues. With the exception of 2024 Covid losses, the business has shown steady income growth since its inception in 2013.

Income projections for the next 120 months is shown on the attached Exhibit "F". Based on these income and expense projections, the required average plan payments of $10,983.48 per month is clearly feasible.

## VII
## LIQUIDATION ANALYSIS

Should Naturomulch file under Chapter 7 of the Bankruptcy Code on the date of this Disclosure Statement, it is estimated that the below listed assets would be realized by the Trustee in the following amounts:

| | |
|---|---|
| Real Estate | $1,216,600.00 |
| Cash | $ 14,687.00 |
| Equipment | $ 336,495.00 |
| Accounts Receivable | $ 0.00 |
| Inventory | $ 0.00 |
| Other Assets (miscellaneous customer lists, domain name and website) | $ 0.00 |
| **Total** | **$1,569,282.00** |

The expenses of administration in such a Chapter 7 case are estimated to be approximately $269,336.00 ($156,928.00 plus $73,056.00 realtor and closing costs estimated to be $24,352.00, which would leave a balance in the amount of $1,299,946.00 available for the payment of claims. Administrative claims for Debtor's attorney are $15,000.00. The estimated total amount of secured debt that would be allowed in the Chapter 7 case is $1,196,483.00 of $1,986,483.00 in claims. Priority tax claims total $1,244.00. The total amount of general non-priority unsecured claims that would be allowed in the Chapter 7 case is estimated to be approximately $314,529.71 plus lawsuit claims from Dallas and Fort Worth of $1,077,696.00 for a total of $1,398,270.00 in claims. This would permit the payment of a dividend to non-priority unsecured creditors of approximately 17.69 cents on the dollar, or 17.69%, on total claims of $1,398,270.00 should Naturomulch file a petition under Chapter 7 of the Bankruptcy Code. The amount available after payment of administrative claims, priority, secured and unsecured debt and litigation claims would be $247,324.00 on total claims of $1,398,270.00. See attached Exhibit "D".

However, two additional and large unsecured claimants in a Chapter 7, the City of Dallas and the City of Ft. Worth, would take 76% of those funds and significantly dilute the payments to the five existing unsecured creditors in this case. See attached Exhibits "D-1". Hence, a Chapter 7 would be less attractive to existing unsecured creditors than the Chapter 11 Plan proposed in this case.

## VIII
## MANAGEMENT

The owner of Naturomulch in control of the business and its revenue is as follows:

Shobha Goyal owns 100% of the company employing her spouse, Omprakash Goyal, as Chief Executive Officer and eventually hopes to pay him an annual salary of at least $150,000.00.

The person above will constitute the management of Naturomulch during the period of the proposed plan. His salary will be as shown above, or may increase, during the period of the plan.

## IX
## STATUS OF CASE

This Chapter 11 case was filed by Naturomulch because, in its opinion, and in the opinion of its counsel, it was the only feasible method of stopping Western Equipment (now Huntington Bank) from repossessing the Rotochopper which is essential to mulch wood and would have shut down the business. In the opinion of Naturomulch, most of its creditors will receive considerably more in this Chapter 11 case than they would have received had it gone out of business or filed under Chapter 7 of the Bankruptcy Code.

This Chapter 11 case was initially filed on March 31, 2025 to stop repossession of their Rotochopper which is critical to its wood mulching business. Since then, under the protection of the bankruptcy court, Naturomulch has reorganized. This required the time and expertise of the owner, Omprakash Goyal. There is a greater chance that all other creditors of the Debtor will be paid much more in this Chapter 11 than in a Chapter 7, since the Debtor, and not a Chapter 7 Trustee, will be working to operate its business and repay its creditors in an ongoing operation.

## ARTICLE X
## SUMMARY OF PLAN

The Plan calls for variable monthly payments averaging $15,623.65 per month beginning November 1, 2025 for sixty (60) months for a total paid in base of $937,419.20. This is a 42.49% repayment to all creditors over sixty (60) months. Plan payments will be as follows: $18,215.67 per month for 16 months, then $17,248.08 per month for 14 months, then $15,887.58 per month for 4 months, then $14,084.08 per month for 2 months, then $13,032.37 per month for 24 months, for a total paid in base over 60 months of $937,419.20.

This Plan of Reorganization provides for the repayment of 100% of its administrative and priority debts and 19.07% of its unsecured debts by paying the amounts shown above. Attorney's fees of $15,000.00 will be paid from first funds as an administrative claim subject to court approval (Class 1). Priority creditors (Class 2) and secured creditors (Classes 4, 5, 6 and 7) shall be paid 100% of their allowed claims at contract rates or cramdown based on the value of their collateral

---

Debtor's Third Amended Plan of Reorganization                                    Page 9 of 17
In Re: Naturomulch, LLC
Case No. 25-40909

at the 9% Till rate in the amount of $1,086,053.00. Those creditors with cramdowns shall be paid % of their unsecured portions as Class 8 creditors. Tax claims secured by property (Class 3) shall be paid through regular mortgage payments. The holders of all unsecured claims will receive payments totaling $59,994.00 or 19.07% of the amount of their allowed claims at 0% for sixty (60) months (Class 8). These Class 8 unsecured creditors will receive a total of $59,994.00 which is $3,282.66 more in this Chapter 11 than they would in a Chapter 7 liquidation where they would only receive a total of $56,711.84 or 17.69% of their claims. They are much better off in this Chapter 11 Plan than they would be in a Chapter 7 liquidation. The reason for this is that the litigation that would ensue against the Debtor in a Chapter 7 from claims by the City of Dallas and Fort Worth for breach of contract damages in the amount of $1,077,696.00 would immediately dilute the dividend returned to the these original 5 unsecured creditors by $3,282.66. They would realize that much less in a 7 than in this 11 to their detriment. Therefore, they are better off voting for this Plan in their own interests. See the attached analysis showing this in Exhibits "D", "D-1" and "E". Funds for the payment of these claims will come from continued operations.

## ARTICLE XI
## DEFINITIONS

The following terms when used in this Plan shall have the following meanings:

**Administrative claim.** An administrative expense (including a professional fee or expense) that is entitled to priority of payment under 11 U.S.C §507(a)(l) and that is allowed under 11 U.S.C §503.

**Allowed claim.** The amount of a claim, a proof of which was filed within the time fixed by the Court or which was listed on the schedules filed by the Debtor (and was not listed thereon as being disputed, contingent or unliquidated), to which no objection is filed or which is allowed by order of the Court.

**Court.** The United States Bankruptcy Court for the Eastern District of Texas, Sherman Division.

**Critical Vendors.** None

**Debtor.** Naturomulch, LLC, a Texas limited liability company, engaged in the brokerage of compaction equipment.

**Effective date of the Plan.** Shall mean a Business Day which is fifteen (15) days after Confirmation Date unless this Confirmation Order is stayed in which case the effective date shall be the first business day after which the Confirmation Order becomes a Final Order.

**Estate.** The estate created under 11 U.S.C §541 by reason of the commencement of this case.

**Impaired claim.** A claim of which the legal, equitable or contractual rights of the holder are

altered by the Plan.

**Plan.** The Debtor's Plan of Reorganization Dated June 30, 2025 and subsequent Modifications or Amendments (i.e., this Plan or Reorganization).

**Term of Plan.** A period beginning on the effective date of the Plan and ending when all payments and other acts required of the Debtor under the Plan have been made.

## ARTICE XII
## CLASSIFICATION OF CLAIMS

The claims to be dealt with under the Plan are classified as follows:

Class 1    Administrative claim of attorney's fees (not impaired)

Class 2    Priority tax claims - (not impaired)

Class 3    Secured property tax claims - (not impaired)

Class 4    Unsecured equipment creditors (impaired)

Class 5    Fully secured equipment creditors (not impaired)

Class 6    Oversecured real estate creditors (not impaired)

Class 7    Oversecured real estate creditors with SBA guarantees (impaired)

Class 8    Unsecured creditors (impaired)

Class 9    Equity security holders (not impaired)

## ARTICLE XIII
## CLASSES OF CLAIMS NOT IMPAIRED BY THE PLAN

The following classes of claims are not impaired by the Plan: Class 1, 2, 3, 5, 6, and 9.

## ARTICLE XIV
## TREATMENT OF UNIMPAIRED CLAIMS

In Class 1, the Debtor's attorney ($15,000.00) shall be paid from first funds its claim of $15,000.00 as an administrative expense subject to Court approval.

Classes 2, 3, 5, and 6 shall be paid at the contract rate.

## ARTICLE XV
## TREATMENT OF IMPAIRED CLAIMS

---

Debtor's Third Amended Plan of Reorganization                                    Page 11 of 17
In Re:  Naturomulch, LLC
Case No. 25-40909

Class 4, 7 and 8 are impaired.

Class 4, 7 and 8 will be paid from continued operations after payments of all administrative claims.

## ARTICLE XVI
## TREATMENT OF ADMINISTRATIVE, PRIORITY AND SECURED TAX CLAIMS

All allowable claims for costs and expenses of administration entitled to priority under 11 U.S.C. §507(a)91), estimated to be $15,000.00 including fees and expenses of professionals, shall be paid in full upon the approval of such claims by the Court.

All priority and secured tax claims shall be paid in full as explained below in Article XIX as part of the mortgage payments or directly under the Plan as follows:

| | |
|---|---|
| Texas Comptroller (sales tax) | $1,244.95 |
| City of Highland Village | $3,501.61 |
| Denton County | $1,384.98 |
| Dallas County | $5,129.79 |
| Ellis County | $3,659.60 |

## ARTICLE XVII
## TREATMENT OF INTERESTS

**Class 1. Administrative Claims (not impaired)**

Debtor's attorney Durand & Associates shall be paid an additional $15,000 subject to the approval of the court.

**Class 2. Priority Claims (not impaired)**

Texas Comptroller shall be paid $1,244.99 for Sales Tax due directly from the Debtor at the statutory rate. Debtor irregularly paying its sales taxes when they are due every quarter.

**Class 3. Tax Claims Secured By Property (not impaired)**

The following property tax claims shall be paid by the Debtor through regular mortgage payments:

| | |
|---|---|
| City of Highland Village | $3,501.61 – Included with the Escrow with Shellpoint Mortgage |

| Dallas County | $5,129.79 – Debtor has already paid its taxes for 2024. Any outstanding taxes are due in January 2026 for the year 2025 that will be paid when they are due. |
| Denton County | $1,314.98 – Included in the Escrow with Shellpoint Mortgage |
| Ellis County | $3,659.60 – Debtor has already paid its taxes for 2024. Any outstanding taxes are due in January 2026 for the year 2025 that will be paid when they are due. |

**Class 4. Undersecured Equipment Creditors (impaired)**

US Bank has a claim for $423,716.07 and shall be paid the value of its collateral $201,709 for a RotoChipper at 9% interest for 60 months with monthly payments of $4,283.54 for a total of $254,312.40. Its remaining claim of $222,007 shall be paid as a Class 8 unsecured creditor.

Huntington Bank has 4 claims for $95,708.65 and shall be paid the value of its collateral $45,000 at 9% interest for 60 months with monthly payments of $934.13 for a total of $56,604.00. The breakout to those claims are as follows:

1. Claim of $9,953.66 for Ammann valued at $6000 at 9% with $124.55 per month for 60 months totaling $7,473.00;

2. Claim of $35,248.85 for Trailer valued at $16,000 at 9% with $332.13 per month for 60 months totaling $19,928.02;

3. Claim of $8,744.20 for Conain valued at $3,000 at 9% with $62.28 per month for 60 months totaling $3,736.80;

4. Claim of $41,761.95 for Volvo valued at $20,000 at 9% with $415.17 per month for 60 months totaling $24,910.03.

Its remaining claim of $50,708.65 shall be paid as a Class 8 unsecured creditor.

US Small Business Administration has a claim for $177,046.23 with collateral valued at $71,102 for a Covid loan. It has been charged off. Debtor shall pay it nothing as a forgiven Covid loan that does not have to be repaid.

Wintrust Financial Services has a claim for $16,435.36 and shall be paid the value of its collateral $6,000.00 for a Trailer at 9% interest for 60 months with monthly payments of $204.10 for a total of $12,246.02. Its remaining claim of $10,935.36 shall be paid as a Class 8 Unsecured

---

Debtor's Third Amended Plan of Reorganization          Page 13 of 17
In Re: Naturomulch, LLC
Case No. 25-40909

Creditor in the amount of $91.13 per month.

### Class 5.  Fully Secured Equipment Creditors (not impaired)

Kabota Credit Corporation has a claim for $15,481 and shall be paid the value of its collateral $15,481 for an Excavator with monthly payments at the contract rate of $967.59.

Kabota Credit Corporation has another claim for $39,830 for a Skid Steer and shall be paid the value of its collateral $39,830 with monthly payments at the contract rate of $1,360.50.

AmeriCredit Financial Services, Inc. dba GM Financial has a claim of $28,416.15 for a 2021 Chevy Silverado valued at $28,475.00 and shall be paid at its contract rate of $983.77. The post-petition arrearage of $3,935.08 shall be amortized into the back of the note and paid in full at the contract rate. This debt has to be restructured to improve the Debtor's cash flow for its survival and benefit to the entire estate.

### Class 6.  Oversecured Real Estate Creditors (not impaired)

Brdecka Holdings, LLC has a claim for $46,669 secured by real estate valued at $240,000 shall be paid at its contract rate of $709.77 per month for 66 months for a total of $46,669.

Shellpoint Mortgage has a claim for $388,500 secured by real estate valued at $630,000 shall be paid at its contract rate of $4,5357.15 per month for 90 months for a total of $388,500 and will continue payments thereafter until paid in full plus $1,051.71 for 36 months to cure an arrearage of $37,861.33.  If Debtor cannot make these payments it will sell one of its other properties and pay off this mortgage debt entirely.

### Class 7.  Oversecured Real Estate Creditor With SBA Guaranty (impaired)

Texas First Bank's claim or $154,016.83 secured by real estate valued at $327,600 and has an SBA guaranty backing shall be paid at 9.5% variable rate per contract at $2,363.51 per month until paid in full.  Pre-petition and post-petition arrearages of $17,595.06 shall be amortized into the back of the note and paid in full at the contract rate.  This debt has to be restructured to improve the Debtor's cash flow for survival and benefit to the entire estate.

### Class 8.  Unsecured Creditors (impaired)

The five (5) unsecured creditors shown on attached Exhibit "E" whose claims total $314,529.71shall be paid 19.07% of their claims at 0% interest on their claims for 60 months for a total of $59,994.00 and distribution shall be made pro rata according to the distribution table attached as Exhibit "E".

### Class 9.  Equity Security Holders (not impaired)

Omprakash Goyal has a 100% membership interest and interest and shall maintain his

---

respective equity position in the reorganized debtor.

## ARTICLE XVIII
## IMPLEMENTATION OF THE PLAN

The Debtor shall retain all of its property and shall operate its business during the period of the Plan. The Debtor shall be the Disbursing Agent of the funds to the creditors. The funds for implementing and carrying out the Plan shall be provided by the Debtor's business operations.

## ARTICE XIX
## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

All executory contracts or unexpired leases of the Debtor not previously assumed or rejected under 11 U.S.C. §365 are hereby expressly rejected.

## ARTICE XX
## RETENTION OF JURISDICTION

The Court shall retain jurisdiction over the parties to and the subject matter of the Plan and all matters related thereto until the Plan has been fully consummated and the case closed, or until the case is dismissed or converted to another chapter. Specifically, the court shall retain jurisdiction to interpret and enforce the provisions of the Plan, determine all disputes or controversies arising under the Plan, enter orders in aid of consummation of the plan, and determine the allowance of claims or expenses against the Debtor or the Estate.

## ARTICLE XXI
## DISCHARGE AND RELEASE

Upon completion of the Plan payments, the Debtor, Naturomulch, LLC, and all property of the Estate shall be discharged and released from liability for any and all claims, debts, liabilities and encumbrances that arose before the date of the order confirming the Plan, except as otherwise expressly provided in the Plan, or by law.

## ARTICE XXII
## DEFAULT PROVISION

If the Debtor or the reorganized Debtor fails to make all payments on federal taxes or other debts as provided for in this Plan or if any other event of default as provided in the Plan occurs, the United States and the creditors, shall be entitled to give the Debtor notice of the default and if the default has not been cured within ten (10) days from the mailing of the written notice, the United States and the creditors, shall have the following rights:

(a) The United States and other creditors shall have the right to declare due and payable any

interest or penalties which would have accrued on prepetition tax liabilities for the Debtor but for the filing of the bankruptcy petition and if the Debtor fails to pay the interest and penalties then they may be assessed by the United States;

(b)     The prepetition tax claims, and other debts, shall be treated as taxes or debts owed by a nondebtor as if no bankruptcy petition has been filed and as if no plan had been confirmed;

(c)     The United States and other creditors, shall have the right to proceed to collect from the Debtor or the reorganized Debtor any of the prepetition tax or other liabilities and related penalties and interest through administrative or judicial collection procedures available under the United States Code or law as if no bankruptcy petition had been filed and as if no plan had been confirmed.

(d)     The ad valorem tax liens of Denton, Dallas and Ellis Counties for all tax years will remain in full force and effect until the taxes, as well as any penalty or interest thereon, have been paid in full. Furthermore, Denton County shall receive interest from the Petition Date through the Effective Date under U.S.C. §506(b), as well as from the Effective Date until paid in full under §1129(b), both at the statutory rate of 1% per month, as required by U.S.C. §511.

As to any property being marketed for sale, payments will be suspended for one year from the Effective Date, and upon that one year anniversary of the Effective Date, payments shall begin in equal monthly payments in cash over a period ending not later than five years after the Petition Date.

The taxes for the 2025 tax year, and all years following, shall be timely paid. If the 2025 taxes or any following year of taxes are not timely paid, or if appropriate payments on pre-petition taxes have not begun subsequent to the one year anniversary of the Effective Date, the Debtor shall have defaulted on this Plan, and Denton, Dallas and Ellis Counties will be at liberty to pursue state court collection of all taxes due on the subject property without further recourse to the Bankruptcy Court.

## ARTICE XXIII
## MISCELLANEOUS PROVISIONS

**Management.** The Debtor's business and property shall be managed during the period of the Plan by the Debtor's present management.

**Property of Estate.** All property of the Estate not dealt with in the Plan shall be deemed the property of the Debtor upon the effective date of the Plan.

**Ratification.** All loan documents of any secured creditors are ratified and remain in force and effect subject to the Plan and Confirmation Order. All liens and security interests of any banks remain in full force and effect.

**Modification of Plan.** The Debtor may file and submit modifications of the Plan to the Court at any time prior to confirmation in the manner provided in 11 U.S.C. §1127.

**Default.** If any payment provided for under the Plan is not made on or before the date specified in the Plan, the Debtor shall have ten (10) days in which to make the payment before being deemed in default. Upon default, creditors shall have the right to pursue their legal and equitable remedies in State Court without further recourse to the Bankruptcy Court.

Dated and respectfully submitted this 3rd day of November, 2025.

BY: _____

Daniel C. Durand III
Durand & Associates, P.C.
522 Edmonds, Suite 101
Lewisville, TX 75067
Phone: (972) 221-5655
Fax: (972) 221-9569
Texas Bar Card No. 06287570
durand@durandlaw.com
Attorney for Debtor

BY: _____

Omprakash Goyal
President
Naturomulch, LLC

Case 25-40909 Doc 82 Filed 11/03/25 Entered 11/03/25 13:17:34 Desc Main

## Naturomulch, LLC Restructuring Plan

### Case No. 25-40909

Naturomulch, LLC has previously diagnosed the reasons for the financial hardship that are listed below:

1. Loss of large contracts such as City of Dallas and few other regular customers because they have been sold out. The overall business has reduced for the last couple of years causing less cash flow.

2. Business Insurance such as Commercial Auto, Commercial General Liability, Equipment Inland Marine, and Business Commercial Property have increased almost 3-4 times since last couple of years.

3. Property taxes have increased.

Considering the issues stated above Naturomulch, LLC has come up with the following restructuring plan:

1. Fortunately, we were fortunate to get rewarded with the City of Dallas bid once again for the next three years and with one or two annual renewals. This is going to increase the cash flow significantly. We should start getting purchase orders hopefully in the months of April or May 2025. From the date we receive a Purchase Order, it takes 3-4 weeks to complete the project then only we can invoice and it takes 30-45 days to get paid after we invoice.

2. The second piece of good news is that we also have been awarded a City of Fort Worth bid for the first time this year. This is another good cash flow. We already have received a purchase order to deliver the material at the end of this month.

3. We are making every effort to earn more business from small customers like Daycares, Montessori, Schools, ISD, Churches, Apartment Complexes, HOA, and individuals.

The estimated timeline to improve the cash flow might take another 4-5 months. In the meantime, we are trying to cut our expenses whatsoever we can save as much as possible cash in hand. At the end of the day, we are positive that we can survive with the current plan. Should we require to make more changes in the future we are open to make changes as needed.

Omprakash Goyal
CEO

**EXHIBIT "A"**

## NATUROMULCH, LLC
## BALANCE SHEET SUMMARY
## MARCH 31, 2025

| ASSETS | TOTAL |
|---|---|
| | |
| **Current Assets:** | |
| **Bank Accounts (Cash)** | $ 14,687.00 |
| **Other Current Assets (Equipment)** | $ 336,995.00 |
| **Total Long Term Assets (Real Estate)** | $ 1,217,600.00 |
| **TOTAL ASSETS:** | $ 1,569,282.00 |
| | |
| **REAL ESTATE:** | |
| **943 Heatherglen Court, Highland Village, TX** | $ 650,000.00 |
| **604 Davis Street, Grand Prairie, TX** | $ 327,600.00 |
| **520 Hunsucker Road, Ferris, TX** | $ 240,000.00 |
| **TOTAL REAL ESTATE ASSETS:** | $ 1,217,600.00 |
| | |
| **LIABILITIES:** | |
| | |
| **Other Current Liabilities** | $ 620,085.00 |
| **Total Current Liabilities:** | $ 204,521.00 |
| **Total Long Term Liabilities** | $ 576,418.00 |
| | |
| **Long Term Liabilities:** | |
| **Shellpoint Mortgage** | $ 375,733.00 |
| **Texas First Bank** | $ 154,016.00 |
| **Brdecka Holdings, LLC** | $ 46,669.00 |
| **TOTAL LONG TERM LIABILITIES:** | $ 576,418.00 |
| **TOTAL CURRENT AND LONG TERM LIABILITIES** | $1,701,265.00 |
| **EQUITY** | $ 0.00 |
| | |
| **TOTAL LIABILITIES AND EQUITY:** | $1,701,265.00 |

**EXHIBIT "B"**

# Profit and Loss
## Naturomulch, LLC
### January 1-October 31, 2025

| Distribution account | Total |
|---|---|
| Income | |
| Sales | 466,923.20 |
| Uncategorized Income | 58.00 |
| **Total for Income** | **$466,981.20** |
| Cost of Goods Sold | |
| Cost of goods sold | 1,410.80 |
| Cost of labor - COGS | 180.00 |
| Freight in - COGS | -73.89 |
| Supplies & materials - COGS | 64,708.78 |
| **Total for Cost of goods sold** | **$66,225.69** |
| **Total for Cost of Goods Sold** | **$66,225.69** |
| **Gross Profit** | **$400,755.51** |
| Expenses | |
| Business licenses | 5,129.51 |
| Contract labor | 133,307.74 |
| Delivery & Freight | 4,370.00 |
| Employee benefits | |
| Workers' compensation insurance | 865.41 |
| **Total for Employee benefits** | **$865.41** |
| General business expenses | 10,207.26 |
| Bank fees & service charges | 3,944.42 |
| Memberships & subscriptions | 1,935.00 |
| **Total for General business expenses** | **$16,086.68** |
| Insurance | 19,362.96 |
| Business insurance | 12,565.04 |
| **Total for Insurance** | **$31,928.00** |
| Interest paid | 1,435.26 |
| Legal & accounting services | 1,645.95 |
| Accounting fees | 1,700.00 |
| Legal Fees | 15,630.00 |
| **Total for Legal & accounting services** | **$18,975.95** |
| Meals | 2,126.99 |
| Office expenses | 2,512.31 |
| Merchant account fees | 5,072.03 |
| Office supplies | 6,415.31 |
| Printing & photocopying | 42.83 |
| Shipping & postage | 271.43 |
| Small tools & equipment | 907.16 |

Exhibit "C"

| | |
|---|---|
| Software & apps | 1,414.60 |
| **Total for Office expenses** | **$16,635.67** |
| Payroll expenses | |
| Salaries & wages | 1,773.25 |
| Taxes | 4,218.75 |
| Wages | 38,000.00 |
| **Total for Payroll expenses** | **$43,992.00** |
| Rent | |
| Equipment rental | 4,094.63 |
| **Total for Rent** | **$4,094.63** |
| Repairs & maintenance | 13,984.01 |
| Tire Purchase | 1,311.41 |
| **Total for Repairs & maintenance** | **$15,295.42** |
| Supplies | 630.91 |
| Supplies & materials | 2,478.30 |
| **Total for Supplies** | **$3,109.21** |
| Taxes paid | |
| Payroll taxes | 3,201.88 |
| **Total for Taxes paid** | **$3,201.88** |
| Uncategorized Expense | 269.00 |
| Utilities | 4,577.16 |
| Disposal & waste fees | 3,170.48 |
| Electricity | 1,126.29 |
| Internet & TV services | 411.49 |
| Phone service | 3,470.32 |
| Water & sewer | 205.33 |
| **Total for Utilities** | **$12,961.07** |
| **Total for Expenses** | **$313,784.42** |
| **Net Operating Income** | **$86,971.09** |
| Other Income | |
| Dividends received | 474.61 |
| **Total for Other Income** | **$474.61** |
| Other Expenses | |
| Reconciliation Discrepancies | 16,410.08 |
| Vehicle expenses | |
| Parking & tolls | 1,529.47 |
| Vehicle gas & fuel | 31,933.27 |
| Vehicle insurance | 6,575.07 |
| Vehicle registration | 1,271.33 |
| Vehicle repairs | 14,533.90 |
| Vehicle wash & road services | 150.00 |
| **Total for Vehicle expenses** | **$55,993.04** |
| **Total for Other Expenses** | **$0.00** |

|                      |            |
| -------------------- | ---------- |
|                      | $474.61    |
| **Net Other Income** |            |
| **Net Income**       | $31,452.66 |

Cash Basis Sunday, November 02, 2025 06:02 PM GMTZ

Case 25-40909    Doc 82    Filed 11/03/25    Entered 11/03/25 13:17:34    Desc Main
Case 25-40909    Doc 107    Filed 03/02/26    Entered 03/02/26 12:33:03    Desc Main
Document       Page 34 of 55

$474.61

$31,452.66

## CHAPTER 7
## LIQUIDATION ANALYSIS
## NATUROMULCH, LLC

| | |
|---|---|
| Sale of All Assets: | $1,569,282 |
| | |
| Expenses of Administration | |
| Trustee (10%) | $ - 156,928 |
| Realtor commission (6%) | $ - 73,056 |
| Closing costs (2%) | $ - 24,852 |
| Attorney | $ - 15,000 |
| | |
| Priority Tax & Secured Tax Debt | $ - 14,920 |
| Secured Debt | $ - 1,196,483 |
| | |
| Unsecured creditor pool | $ 247,324 |
| | |
| Unsecured Debt | $ 314.529 |
| Lawsuit claims | $+1,077,696 |
| Total Unsecured Claims | $ 1,398,270 |
| | |
| Dividend to Unsecured Creditors | |
| $247,324 | |
| $1,398,270 = 17.69% | |

**EXHIBIT "D"**

## CHAPTER 7
## DISTRIBUTION TO CLASS 8 UNSECURED CREDITORS

| CREDITOR | CLAIM | CLASS PERCENTAGE | TOTAL PRO RATA PAYMENT | |
|---|---|---|---|---|
| American Express | $ 8,473.00 | .61 | $ 1,508.68 | |
| Bank of America | $ 22,405.00 | 1.60 | $ 3,957.18 | |
| Huntington Bank | $ 56,753.00 | 4.06 | $ 10,041.35 | $56,711.59 |
| Wintrust Sp. Finance | $ 10,936.00 | .78 | $ 1,929.13 | |
| US Bank | $ 222,007.00 | 15.88 | $ 39,275.05 | |
| City of Dallas | $ 785,196.00 | 56.15 | $138,872.43 | |
| City of Fort Worth | $ 292,500.00 | 20.92 | $ 31,740.18 | |
| | | | | |
| TOTAL: | $1,398,270.00 | 100.00 | $247,324.00 | |

Payments - $ 247,324.00 = 17.69% claims paid
Claims        $1,398,270.00

**EXHIBIT "D-1"**

## CHAPTER 11
## DISTRIBUTION TO UNSECURED CREDITORS CLASS 8
## NATUROMULCH, LLC

| CREDITOR | CLAIM | CLASS PERCENTAGE | 60 MONTHLY PAYMENTS | TOTAL PRO RATA PAYMENTS |
|---|---|---|---|---|
| | | | | |
| American Express | $ 8,473.20 | 2.69 | $ 26.90 | $1,614.00 |
| Bank of America | $ 22,405.20 | 7.12 | $ 71.12 | $ 4,267.00 |
| Huntington Bank | $ 50,708.64 | 16.12 | $ 161.20 | $ 9,672.00 |
| Wintrust Sp. Fin. | $ 10,935.60 | 3.48 | $ 34.80 | $ 2,088.00 |
| US Bank | $222,007.07 | 70.58 | $705.80 | $42,348.00 |
| TOTAL | $314,529.71 | 99.99 | $999.90 | $59,994.00 |

**EXHIBIT "E"**

Case 25-40909    Doc 82    Filed 11/03/25    Entered 11/03/25 13:17:34    Desc Main
Document    Page 26 of 31

Exhibit "F"

| Projected Monthly Income and Loss Statement for Five years | | | | | | | | | | | | | |
| August 1, 2025 to December 31, 2025 | | | | | | | | | | | | | |
| Income Details - 2025 | | Aug-25 | | | Sep-25 | | Oct-25 | | Nov-25 | | Dec-25 | | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | | $ | 76,987.00 | $ | 66,420.00 | $ | 75,000.00 | $ | 70,000.00 | $ | 70,000.00 | $ | 358,407.00 |
| Cost of Goods Sold: | | $ | 12,079.00 | $ | 12,960.00 | $ | 12,000.00 | $ | 11,250.00 | $ | 10,000.00 | $ | 58,289.00 |
| Gross Profit/Loss | | $ | 64,908.00 | $ | 53,460.00 | $ | 63,000.00 | $ | 58,750.00 | $ | 60,000.00 | $ | 300,118.00 |
| Business Expenses Details - 2025 | | Amount Monthly | | Amount Monthly | | Amount Monthly | | Amount Monthly | | Amount Monthly | | Amount Monthly |
| Utilities: | | $ | 866.67 | $ | 866.67 | $ | 866.67 | $ | 866.67 | $ | 866.67 | $ | 4,333.35 |
| Telephone & Internet: | | $ | 550.00 | $ | 550.00 | $ | 550.00 | $ | 550.00 | $ | 550.00 | $ | 2,750.00 |
| Electricity: | | $ | 550.00 | $ | 550.00 | $ | 550.00 | $ | 550.00 | $ | 550.00 | $ | 2,750.00 |
| Gas | | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 300.00 | $ | 1,500.00 |
| Security Services: | | $ | 154.17 | $ | 154.17 | $ | 154.17 | $ | 154.17 | $ | 154.17 | $ | 770.85 |
| Fuel: Diesel & Gasoline | | $ | 1,500.00 | $ | 1,000.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 1,500.00 | $ | 7,000.00 |
| Vehicle and Tire Repairs: | | $ | 750.00 | $ | 500.00 | $ | 7,500.00 | $ | 750.00 | $ | 750.00 | $ | 10,250.00 |
| Vehicle Registration & Inspection | | $ | 416.67 | $ | 416.67 | $ | 416.67 | $ | 416.67 | $ | 416.67 | $ | 2,083.35 |
| Office supplies, printing, postage, etc. | | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 100.00 | $ | 500.00 |
| Advertising Expenses: | | $ | 166.67 | $ | 166.67 | $ | 166.67 | $ | 166.67 | $ | 166.67 | $ | 833.35 |
| Memberships & subscriptions | | $ | 83.33 | $ | 83.33 | $ | 83.33 | $ | 83.33 | $ | 83.33 | $ | 416.65 |
| IPEMA Certification | | $ | 125.00 | $ | 125.00 | $ | 125.00 | $ | 125.00 | $ | 125.00 | $ | 625.00 |
| TUV SUD Sample Testing | | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 2,500.00 |
| Minority Certificates | | $ | 83.33 | $ | 83.33 | $ | 83.33 | $ | 83.33 | $ | 83.33 | $ | 416.65 |
| Bookkeeping Fees | | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 400.00 | $ | 2,000.00 |
| Legal Fees: | | $ | 416.67 | $ | 416.67 | $ | 416.67 | $ | 416.67 | $ | 416.67 | $ | 2,083.35 |
| Payroll Taxes | | $ | 750.00 | $ | 750.00 | $ | 750.00 | $ | 750.00 | $ | 750.00 | $ | 3,750.00 |
| Salaries and Wages | | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 5,000.00 | $ | 25,000.00 |
| Insurance Expenses: | | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 8,000.00 | $ | 40,000.00 |
| Credit Card Processing Fees | | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 500.00 | $ | 2,500.00 |
| Property Taxes: | | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 | $ | 5,000.00 |
| Contract Labor: | | $ | 8,500.00 | $ | 8,500.00 | $ | 8,500.00 | $ | 8,500.00 | $ | 8,500.00 | $ | 42,500.00 |
| | | $ | 30,712.51 | $ | 29,962.51 | $ | 37,462.51 | $ | 30,712.51 | $ | 30,712.51 | $ | 159,562.55 |
| Annual Net Income/Loss | | $ | 34,195.49 | $ | 23,497.49 | $ | 25,537.49 | $ | 28,037.49 | $ | 29,287.49 | $ | 140,555.45 |

| | | |
|---|---|---|
| Plan Payment | $ | 18,215.00 |
| Net/Net | $ | 11,072.49 |

Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2026 | Jan-26 | Feb-31 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 73,000.00 | 77,000.00 | 80,000.00 | 78,000.00 | 80,000.00 | 81,000.00 | 80,000.00 | 79,000.00 | 77,000.00 | 75,000.00 | 74,000.00 | 829,000.00 |
| Cost of Goods Sold: | 13,500.00 | 13,140.00 | 13,860.00 | 14,400.00 | 14,040.00 | 14,400.00 | 14,580.00 | 14,400.00 | 14,220.00 | 13,860.00 | 13,500.00 | 12,320.00 | 166,220.00 |
| Gross Profit/Loss | 61,500.00 | 61,800.00 | 63,140.00 | 65,600.00 | 63,950.80 | 65,800.00 | 66,420.00 | 65,600.00 | 64,780.00 | 63,140.00 | 61,500.00 | 61,080.00 | 762,780.00 |

| Business Purchases Details - 2026 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities: | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services: | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Yard care | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,000.00 |
| Fuel Diesel & Gasoline | 2,250.00 | 2,100.00 | 2,400.00 | 2,550.00 | 2,340.00 | 2,460.00 | 2,550.00 | 2,550.00 | 2,370.00 | 2,250.00 | 2,100.00 | 2,160.00 | 28,080.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs: | 2,250.00 | 2,100.00 | 2,400.00 | 2,550.00 | 2,340.00 | 2,460.00 | 2,550.00 | 2,550.00 | 2,370.00 | 2,250.00 | 2,100.00 | 2,160.00 | 28,080.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses: | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| IPENA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TUV SUD Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Minority Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping Fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,833.37 |
| Payroll Taxes | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Expenses: | 8,008.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Credit Card Processing Fees | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,924.96 |
| Property Taxes: | 2,054.82 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Interest Paid: | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses: | 1,875.00 | 1,750.00 | 2,000.00 | 2,125.00 | 1,950.00 | 2,050.00 | 2,125.00 | 2,125.00 | 1,975.00 | 1,875.00 | 1,750.00 | 1,800.00 | 23,400.00 |
| Correct Labor: | 13,750.00 | 10,500.00 | 12,000.00 | 12,750.00 | 11,700.00 | 12,300.00 | 12,750.00 | 12,750.00 | 11,850.00 | 11,250.00 | 10,500.00 | 10,800.00 | 140,490.00 |
| | 43,084.33 | 41,337.51 | 44,270.84 | 45,843.83 | 44,484.17 | 45,624.17 | 46,329.17 | 46,329.17 | 44,919.17 | 43,979.17 | 42,804.17 | 43,274.17 | 631,478.87 |
| Monthly Net Income/Loss | 18,415.67 | 18,821.40 | 18,869.16 | 19,756.17 | 19,375.83 | 19,875.83 | 20,090.83 | 19,270.83 | 19,860.83 | 19,160.83 | 18,695.83 | 18,405.83 | 280,300.13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan Payment | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 18,215.00 | 218,580.00 |
| Net/Net | 200.67 | 307.49 | 654.16 | 1,541.17 | 1,060.83 | 1,760.83 | 1,875.83 | 1,055.83 | 1,645.83 | 945.83 | 480.83 | 190.83 | 11,720.13 |

Case 25-40909 Doc 82 Filed 11/03/25 Entered 11/03/25 13:17:34 Desc Main Document Page 27 of 31

Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2027 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | AnnualTotal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 76,000.00 | 77,000.00 | 78,000.00 | 78,600.00 | 77,500.00 | 78,500.00 | 79,000.00 | 78,200.00 | 77,900.00 | 76,500.00 | 76,000.00 | 927,600.00 |
| Cost of Goods Sold: | 13,500.00 | 13,680.00 | 13,860.00 | 14,040.00 | 14,040.00 | 13,950.00 | 14,170.00 | 14,220.00 | 14,076.00 | 14,022.00 | 13,770.00 | 13,680.00 | 166,968.00 |
| Gross Profit/Loss | 61,500.00 | 62,320.00 | 63,140.00 | 63,960.00 | 63,060.00 | 63,550.00 | 64,370.00 | 64,780.00 | 64,124.00 | 63,878.00 | 62,730.00 | 62,320.00 | 760,632.00 |
| Business Expenses Details - 2027 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities: | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services: | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Yardcare | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Fuel: Diesel & Gasoline | 2,250.00 | 2,100.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,500.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,100.00 | 28,000.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs: | 2,250.00 | 2,100.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,500.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,100.00 | 20,000.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses: | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| IPEMA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TUV SUD Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Minority Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping Fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees: | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,833.37 |
| Payroll Taxes | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Expenses: | 8,009.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Credit Card Processing Fees | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,924.96 |
| Property Taxes: | 2,054.82 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Interest Paid: | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses: | 1,875.00 | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,050.00 | 2,000.00 | 1,875.00 | 1,750.00 | 23,300.00 |
| Contract Labor: | 11,250.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 148,750.00 |
|  | 43,084.33 | 43,237.51 | 44,770.84 | 45,168.83 | 45,654.17 | 45,654.17 | 45,654.17 | 45,904.17 | 45,654.17 | 45,654.17 | 45,239.17 | 44,804.17 | 540,569.87 |
| Monthly Net Income/Loss | 18,415.67 | 19,082.49 | 18,369.16 | 18,791.17 | 18,205.83 | 17,895.83 | 18,715.83 | 18,875.83 | 18,469.83 | 18,223.83 | 17,490.83 | 17,515.83 | 220,062.13 |

| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | AnnualTotal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan Payment | 18,215.00 | 18,215.00 | 18,215.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 209,877.00 |
| Net/Net | 200.67 | 767.49 | 154.16 | 1,543.17 | 1,857.83 | 647.83 | 1,467.83 | 1,627.83 | 1,221.83 | 975.83 | 252.83 | 267.83 | 10,185.13 |

Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2026 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 74,000.00 | 77,000.00 | 78,000.00 | 78,500.00 | 78,000.00 | 77,000.00 | 80,000.00 | 77,000.00 | 76,000.00 | 75,000.00 | 75,600.00 | 920,600.00 |
| Capital Goods Sold | 13,500.00 | 13,320.00 | 13,860.00 | 14,040.00 | 14,130.00 | 14,040.00 | 13,860.00 | 14,400.00 | 13,800.00 | 13,650.00 | 13,500.00 | 13,500.00 | 165,600.00 |
| Gross Profit/Loss | 61,500.00 | 60,600.00 | 63,140.00 | 63,900.00 | 64,370.00 | 63,960.00 | 63,140.00 | 65,600.00 | 63,200.00 | 62,350.00 | 61,500.00 | 61,500.00 | 751,000.00 |
| **Business Expenses Details - 2026** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** | **Amount Monthly** |
| Utilities | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Water | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Fuel Diesel & Gasoline | 1,950.00 | 1,800.00 | 2,550.00 | 2,480.00 | 2,460.00 | 2,340.00 | 2,310.00 | 2,170.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,220.00 | 27,450.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs | 1,950.00 | 1,800.00 | 2,550.00 | 2,480.00 | 2,460.00 | 2,340.00 | 2,310.00 | 2,170.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,220.00 | 27,450.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| DMEPA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TDLR/DOT Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Ministry Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,833.37 |
| Payroll Taxes | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Payment | 8,008.67 | 8,041.67 | 8,475.00 | 8,774.39 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.23 |
| Credit Card Processing Fees | 758.35 | 833.32 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,924.06 |
| Property Taxes | 2,054.82 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Interest Paid | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses | 1,875.00 | 1,750.00 | 2,125.00 | 2,150.00 | 2,100.00 | 2,000.00 | 1,950.00 | 2,400.00 | 2,100.00 | 2,100.00 | 2,004.00 | 2,000.00 | 24,560.00 |
| Contract Labor | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 17,560.00 | 12,500.00 | 12,500.00 | 158,000.00 |
| **Monthly Net Income/Loss** | **43,734.33** | **42,737.51** | **44,199.82** | **45,310.82** | **45,874.17** | **45,534.17** | **45,424.17** | **45,934.17** | **45,934.17** | **45,784.17** | **45,354.17** | **45,394.17** | **541,854.67** |

| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17,766.67 | 17,862.44 | 17,944.18 | 18,641.37 | 18,466.83 | 18,425.83 | 17,715.83 | 19,605.83 | 19,646.83 | 18,855.83 | 18,165.83 | 18,894.17 | 218,232.24 |
| Plan Payment | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 18,887.00 | 15,887.00 | 18,147.00 | 18,887.00 | 14,064.00 | 14,814.00 | 195,794.00 |
| Net/Net | 517.67 | 694.49 | 696.16 | 1,393.17 | 1,247.83 | 1,177.83 | 1,826.83 | 3,718.83 | 1,658.83 | 700.83 | 2,061.83 | 2,121.83 | 17,726.13 |

Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2029 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 | Amount Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 64,000.00 | $ 64,000.00 | $ 71,000.00 | $ 73,000.00 | $ 73,500.00 | $ 74,000.00 | $ 75,000.00 | $ 76,000.00 | $ 77,000.00 | $ 72,000.00 | $ 70,000.00 | $ 68,500.00 | $ 862,000.00 |
| Cost of Goods Sold | $ 11,880.00 | $ 11,520.00 | $ 12,780.00 | $ 13,140.00 | $ 13,230.00 | $ 13,370.00 | $ 13,500.00 | $ 14,040.00 | $ 13,860.00 | $ 12,960.00 | $ 12,600.00 | $ 12,330.00 | $ 155,160.00 |
| Gross Profit/Loss | $ 51,720.00 | $ 57,480.00 | $ 58,220.00 | $ 59,460.00 | $ 60,270.00 | $ 60,080.00 | $ 61,580.00 | $ 61,960.00 | $ 63,140.00 | $ 59,040.00 | $ 57,400.00 | $ 56,170.00 | $ 706,840.00 |
| **Business Expenses Details - 2029** | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities: | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services: | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Yardcam | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Fuel, Diesel & Gasoline | 1,950.00 | 1,900.00 | 2,400.00 | 2,700.00 | 2,400.00 | 2,350.00 | 2,400.00 | 2,700.00 | 2,400.00 | 2,350.00 | 2,150.00 | 2,150.00 | 27,850.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs: | 1,950.00 | 1,800.00 | 2,400.00 | 2,600.00 | 2,400.00 | 2,350.00 | 2,400.00 | 2,700.00 | 2,400.00 | 2,350.00 | 2,300.00 | 2,250.00 | 27,900.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, Printing, Postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses: | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & Subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| IPEMA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TUV SUD Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Minority Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping Fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees: | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,833.37 |
| Payroll Fees | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Expenses: | 8,008.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Credit Card Processing Fees | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 871.33 | 9,924.66 |
| Property Taxes: | 2,054.87 | 2,200.31 | 2,358.33 | 2,458.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Interest Paid: | 2,003.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses: | 1,625.00 | 1,600.00 | 2,000.00 | 2,100.00 | 2,000.00 | 1,950.00 | 2,000.00 | 2,100.00 | 2,000.00 | 1,950.00 | 1,900.00 | 1,900.00 | 23,125.00 |
| Contract Labor: | 9,750.00 | 9,600.00 | 12,750.00 | 13,250.00 | 12,000.00 | 11,700.00 | 12,000.00 | 13,500.00 | 12,000.00 | 11,700.00 | 11,750.00 | 10,700.00 | 139,200.00 |
| | $ 49,734.33 | $ 49,187.50 | $ 46,020.64 | $ 53,344.17 | $ 45,115.83 | $ 46,075.83 | $ 46,344.83 | $ 48,863.83 | $ 47,154.17 | $ 45,164.17 | $ 44,704.17 | $ 43,064.17 | $ 530,594.57 |
| **Monthly Net Income/Loss** | $ 40,734.33 | $ 39,187.50 | $ 46,020.64 | $ 53,344.17 | $ 45,115.83 | $ 46,075.83 | $ 46,344.83 | $ 48,863.83 | $ 47,154.17 | $ 45,164.17 | $ 43,064.17 | $ 43,854.17 | $ 176,245.43 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan Payment | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 156,384.00 |
| Net/Net | $ 353.67 | $ 260.41 | $ 167.16 | $ 289.17 | $ 2,083.83 | $ 2,943.83 | $ 3,212.83 | $ 3,573.83 | $ 4,953.83 | $ 1,303.83 | $ 413.83 | $ 283.83 | $ 19,861.13 |

Projected Monthly Income and Loss Statement for Five years

| Annual Distribution - 2030 | Jan-30 | Feb-30 | Mar-30 | Apr-30 | May-30 | Jun-30 | Jul-30 | Aug-30 | Sep-30 | Oct-30 | Nov-30 | Dec-30 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 66,600.00 | $ 64,000.00 | $ 71,000.00 | $ 75,000.00 | $ 75,000.00 | $ 72,000.00 | $ 77,000.00 | $ 78,000.00 | $ 76,000.00 | $ 74,000.00 | $ 70,000.00 | $ 69,000.00 | $ 867,600.00 |
| Cost of Goods Sold | $ 11,880.00 | $ 11,520.00 | $ 12,780.00 | $ 13,500.00 | $ 13,500.00 | $ 12,960.00 | $ 13,860.00 | $ 14,040.00 | $ 13,680.00 | $ 13,320.00 | $ 10,500.00 | $ 12,420.00 | $ 153,960.00 |
| Gross Profit/Loss | $ 54,120.00 | $ 52,480.00 | $ 58,220.00 | $ 61,500.00 | $ 61,500.00 | $ 59,040.00 | $ 63,140.00 | $ 63,960.00 | $ 63,060.00 | $ 62,320.00 | $ 59,500.00 | $ 56,580.00 | $ 713,640.00 |
| Business Expenses Details - 2030 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Annual Monthly |
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 3,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 1,850.04 |
| Yard Sale | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Fuel Diesel & Gasoline | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,550.00 | $ 1,750.00 | $ 2,160.00 | $ 2,610.00 | $ 2,700.00 | $ 2,460.00 | $ 2,340.00 | $ 2,100.00 | $ 2,250.00 | $ 27,670.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Vehicle and Tire Repairs: | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,550.00 | $ 2,250.00 | $ 2,160.00 | $ 2,600.00 | $ 2,700.00 | $ 2,480.00 | $ 2,340.00 | $ 2,100.00 | $ 2,250.00 | $ 27,560.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Office supplies, printing, postage, etc. | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 2,000.04 |
| Bank fees & service charges | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 500.04 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| IPEHA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 1,500.00 |
| TUVSUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Monthly Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Legal Fees: | $ 1,750.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,833.37 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 9,000.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 60,000.00 |
| Insurance Expenses: | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.39 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 106,500.33 |
| Credit Card Processing Fees | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 9,924.96 |
| Property Taxes: | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 29,811.09 |
| Interest Paid: | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 24,999.96 |
| Miscellaneous Expenses: | $ 1,625.00 | $ 1,500.00 | $ 2,000.00 | $ 2,125.00 | $ 1,875.00 | $ 1,800.00 | $ 2,175.00 | $ 2,250.00 | $ 2,050.00 | $ 1,950.00 | $ 1,750.00 | $ 1,875.00 | $ 22,975.00 |
| Contract Labor: | $ 9,750.00 | $ 9,600.00 | $ 12,000.00 | $ 12,750.00 | $ 11,250.00 | $ 10,800.00 | $ 13,050.00 | $ 13,500.00 | $ 12,300.00 | $ 11,700.00 | $ 10,500.00 | $ 11,250.00 | $ 137,819.00 |
| | $ 40,734.33 | $ 38,987.81 | $ 44,270.44 | $ 45,843.53 | $ 43,979.17 | $ 43,274.17 | $ 46,789.17 | $ 47,804.17 | $ 45,624.17 | $ 44,584.17 | $ 42,804.17 | $ 43,979.17 | $ 528,474.87 |
| Monthly Net Income/Loss | $ 13,385.67 | $ 13,492.88 | $ 13,948.56 | $ 15,656.17 | $ 17,524.83 | $ 15,766.83 | $ 16,350.83 | $ 16,155.83 | $ 16,695.83 | $ 15,915.83 | $ 16,695.83 | $ 12,600.83 | $ 184,569.13 |

| | Jan-30 | Feb-30 | Mar-30 | Apr-30 | May-30 | Jun-30 | Jul-30 | Aug-30 | Sep-30 | Oct-30 | Nov-30 | Dec-30 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan Payment | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 143,352.00 |
| Net/Net | $ 353.67 | $ 460.49 | $ 917.16 | $ 2,624.17 | $ 4,488.83 | $ 2,733.83 | $ 3,318.83 | $ 3,423.83 | $ 3,663.83 | $ 2,963.83 | $ 3,663.83 | | $ 28,612.36 |

**Projected Monthly Income and Loss Statement for Five years**
August 1, 2025 to December 31, 2025

| Income Details - 2025 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Annual Total |
|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 76,987.00 | $ 66,420.00 | $ 75,000.00 | $ 70,000.00 | $ 70,000.00 | $ 358,407.00 |
| Cost of Goods Sold: | $ 12,079.00 | $ 12,960.00 | $ 12,000.00 | $ 11,250.00 | $ 10,000.00 | $ 58,289.00 |
| Gross Profit/Loss | $ 64,908.00 | $ 53,460.00 | $ 63,000.00 | $ 58,750.00 | $ 60,000.00 | $ 300,118.00 |
| Business Expenses Details - 2025 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 4,333.35 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 2,750.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 2,750.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 1,500.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 770.85 |
| Fuel: Diesel & Gasoline | $ 1,500.00 | $ 1,000.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 7,000.00 |
| Vehicle and Tire Repairs: | $ 750.00 | $ 500.00 | $ 7,500.00 | $ 750.00 | $ 750.00 | $ 10,250.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 2,083.35 |
| Office supplies, printing, postage, etc. | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 500.00 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 833.35 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 416.65 |
| IPEMA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 625.00 |
| TUV SUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 2,500.00 |
| Minority Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 416.65 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 2,000.00 |
| Legal Fees: | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 2,083.35 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 3,750.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 25,000.00 |
| Insurance Expenses: | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 40,000.00 |
| Credit Card Processing Fees | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 2,500.00 |
| Property Taxes: | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 5,000.00 |
| Contract Labor: | $ 8,500.00 | $ 8,500.00 | $ 8,500.00 | $ 8,500.00 | $ 8,500.00 | $ 42,500.00 |
| | $ 30,712.51 | $ 29,962.51 | $ 37,462.51 | $ 30,712.51 | $ 30,712.51 | $ 159,562.55 |
| **Annual Gross Income/Loss** | $ 34,195.49 | $ 23,497.49 | $ 25,537.49 | $ 28,037.49 | $ 29,287.49 | $ 140,555.45 |

**Details of Plan Payments**

| Plan Payments | Aug. 26 Pmt | Sept. 26 Pmt | Oct. 26 Pmt | Nov. 26 Pmt | Dec. 26 Pmt | Annual Total |
|---|---|---|---|---|---|---|
| U. S. Bank | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 21,417.70 |
| Huntington Bankj | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 4,670.65 |
| Wintrust Financial | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 1,020.50 |
| Kubota Credit Corporation | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 4,837.95 |
| Kubota Credit Corporation | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 6,802.50 |
| Americredit, DBA: GM Financial | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 4,918.85 |
| Brdecka Holding, LLC | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 3,548.85 |
| Shellpoint Mortgage | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 27,044.30 |
| Texas First Bank | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 11,817.55 |
| American Express | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 134.50 |
| Bank of America | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 355.60 |
| Huntington Bank | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 806.00 |
| Wintrust Financial | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 174.00 |
| U. S. Bank | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 3,529.00 |
| **Total** | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 91,077.95 |
| Net profit /loss a fter plan payments | $ 15,979.90 | $ 5,281.90 | $ 7,321.90 | $ 9,821.80 | $ 11,071.90 | $ 49,477.50 |



EXHIBIT D-1

**Projected Monthly Income and Loss Statement for Five years**

| Amount Distribution - 2026 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 75,000.00 | $ 73,000.00 | $ 77,000.00 | $ 80,000.00 | $ 78,000.00 | $ 80,000.00 | $ 81,000.00 | $ 80,000.00 | $ 79,000.00 | $ 77,000.00 | $ 75,000.00 | $ 74,000.00 | $ 929,000.00 |
| Cost of Goods Sold: | $ 13,500.00 | $ 13,140.00 | $ 13,860.00 | $ 14,400.00 | $ 14,040.00 | $ 14,400.00 | $ 14,580.00 | $ 14,400.00 | $ 14,220.00 | $ 13,860.00 | $ 13,500.00 | $ 12,320.00 | $ 166,220.00 |
| Gross Profit/Loss | $ 61,500.00 | $ 59,860.00 | $ 63,140.00 | $ 65,600.00 | $ 63,960.00 | $ 65,600.00 | $ 66,420.00 | $ 65,600.00 | $ 64,780.00 | $ 63,140.00 | $ 61,500.00 | $ 61,680.00 | $ 762,780.00 |

| Business Expenses Details - 2026 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 3,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 1,850.04 |
| Yardcare | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Fuel: Diesel & Gasoline | $ 2,250.00 | $ 2,100.00 | $ 2,400.00 | $ 2,550.00 | $ 2,340.00 | $ 2,460.00 | $ 2,550.00 | $ 2,550.00 | $ 2,370.00 | $ 2,250.00 | $ 2,100.00 | $ 2,160.00 | $ 28,080.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Vehicle and Tire Repairs: | $ 2,250.00 | $ 2,100.00 | $ 2,400.00 | $ 2,550.00 | $ 2,340.00 | $ 2,460.00 | $ 2,550.00 | $ 2,550.00 | $ 2,370.00 | $ 2,250.00 | $ 2,100.00 | $ 2,160.00 | $ 28,080.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Office supplies, printing, postage, etc. | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 2,000.04 |
| Bank fees & service charges | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 500.04 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| IPEMA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 1,500.00 |
| TUV SUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Minority Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Legal Fees: | $ 1,250.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,833.37 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 9,000.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 60,000.00 |
| Insurance Expenses: | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.99 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 106,500.33 |
| Credit Card Processing Fees | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 9,924.96 |
| Property Taxes: | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 29,611.09 |
| Interest Paid: | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 24,999.96 |
| Miscellaneous Expenses: | $ 1,875.00 | $ 1,750.00 | $ 2,000.00 | $ 2,125.00 | $ 1,950.00 | $ 2,050.00 | $ 2,050.00 | $ 2,125.00 | $ 2,125.00 | $ 1,975.00 | $ 1,750.00 | $ 1,800.00 | $ 23,400.00 |
| Contract Labor: | $ 11,250.00 | $ 10,500.00 | $ 12,000.00 | $ 12,750.00 | $ 11,700.00 | $ 12,300.00 | $ 12,750.00 | $ 12,750.00 | $ 11,850.00 | $ 11,250.00 | $ 10,500.00 | $ 10,800.00 | $ 140,400.00 |
| | $ 43,084.33 | $ 41,337.51 | $ 44,270.84 | $ 45,843.83 | $ 44,684.17 | $ 45,624.17 | $ 46,329.17 | $ 46,329.17 | $ 44,919.17 | $ 43,979.17 | $ 42,804.17 | $ 43,274.17 | $ 532,479.87 |
| Monthly Gross Income | $ 18,415.67 | $ 18,522.49 | $ 18,490.16 | $ 19,756.17 | $ 19,275.83 | $ 19,975.83 | $ 20,090.83 | $ 19,270.83 | $ 19,860.83 | $ 19,160.83 | $ 18,695.83 | $ 18,405.83 | $ 230,344.13 |

**Details of Plan Payments**

| Plan Payments | Jan. 26 Pmt | Feb. 26 Pmt | March 26 Pmt | April 26 Pmt | May 26 Pmt | June 26 Pmt | July 26 Pmt | Aug. 26 Pmt | Sept. 26 Pmt | Oct. 26 Pmt | Nov. 26 Pmt | Dec. 26 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U. S. Bank | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 51,402.48 |
| Huntington Bank) | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 11,209.56 |
| Wintrust Financial | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 2,449.20 |
| Kubota Credit Corporation | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 11,611.08 |
| Kubota Credit Corporation | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 16,326.00 |
| Americredit, DBA: GM Financial | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 11,805.24 |
| Birdecka Holding, LLC | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 8,517.24 |
| Shellpoint Mortgage | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 64,906.32 |
| Texas First Bank | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 28,362.12 |
| American Express | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 322.80 |
| Bank of America | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 853.44 |
| Huntington Bank | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 1,934.40 |
| Wintrust Financial | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 417.60 |
| U. S. Bank | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 8,469.60 |
| Total | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 218,587.08 |
| Net profit/loss after plan payments | $ 200.08 | $ 306.90 | $ 653.57 | $ 1,540.58 | $ 1,060.24 | $ 1,760.24 | $ 1,875.24 | $ 1,055.24 | $ 1,645.24 | $ 945.24 | $ 480.24 | $ 190.24 | $ 11,713.05 |

### Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2027 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 76,000.00 | 77,000.00 | 78,000.00 | 78,000.00 | 77,500.00 | 78,500.00 | 79,000.00 | 78,200.00 | 77,900.00 | 76,500.00 | 76,000.00 | 927,600.00 |
| Cost of Goods Sold: | 13,500.00 | 13,680.00 | 13,860.00 | 14,040.00 | 14,040.00 | 13,950.00 | 14,130.00 | 14,220.00 | 14,076.00 | 14,022.00 | 13,770.00 | 13,680.00 | 166,968.00 |
| Gross Profit/Loss | 61,500.00 | 62,320.00 | 63,140.00 | 63,960.00 | 63,960.00 | 63,550.00 | 64,370.00 | 64,780.00 | 64,124.00 | 63,878.00 | 62,730.00 | 62,320.00 | 760,632.00 |
| Business Expenses Details - 2027 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities. | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services: | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Vehicles | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Fuel: Diesel & Gasoline | 2,250.00 | 2,100.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,500.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,100.00 | 28,000.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs: | 2,250.00 | 2,100.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,500.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,100.00 | 28,000.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses: | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| IPEMA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TUV SUD Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Minority Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping Fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees: | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,833.37 |
| Payroll Taxes | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Expenses: | 8,008.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Credit Card Processing Fees | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,924.96 |
| Property Taxes: | 2,054.82 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Interest Paid: | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses: | 1,875.00 | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,050.00 | 2,000.00 | 2,000.00 | 1,875.00 | 23,300.00 |
| Contract Labor: | 11,750.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 148,750.00 |
| | 43,084.33 | 43,337.51 | 44,770.84 | 45,168.83 | 45,654.17 | 45,654.17 | 45,654.17 | 45,904.17 | 45,654.17 | 45,654.17 | 45,229.17 | 44,804.17 | 540,569.87 |
| Monthly Net Income/Loss | 18,415.67 | 18,982.49 | 18,369.16 | 18,791.17 | 18,305.82 | 17,895.83 | 18,715.83 | 18,875.83 | 18,469.83 | 18,223.83 | 17,500.83 | 17,515.83 | 220,000.13 |

### Details of Plan Payments

| Plan Payments | Jan. 27 Pmt | Feb. 27 Pmt | March 27 Pmt | April 27 Pmt | May 27 Pmt | June 27 Pmt | July 27 Pmt | Aug. 27 Pmt | Sept. 27 Pmt | Oct. 27 Pmt | Nov. 27 Pmt | Dec. 27 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U. S. Bank | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 51,402.48 |
| Huntington Bank | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 11,209.56 |
| Wintrust Financial | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 2,449.20 |
| Kubota Credit Corporation | 967.59 | 967.59 | 967.59 | | | | | | | | | | 2,902.77 |
| Kubota Credit Corporation | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 16,326.00 |
| Americredit, DBA: GM Financial | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 11,805.24 |
| Brdecka Holding, LLC | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 8,517.24 |
| Shellpoint Mortgage | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 64,906.32 |
| Texas First Bank | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 28,362.12 |
| American Express | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 322.80 |
| Bank of America | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 853.44 |
| Huntington Bank | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 1,934.40 |
| Wintrust Financial | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 417.60 |
| U. S. Bank | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 8,469.60 |
| Total | 18,215.59 | 18,215.59 | 18,215.59 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 209,878.77 |
| Net profit/loss after plan payments | 200.08 | 708.90 | 153.57 | 1,543.17 | 1,057.83 | 647.83 | 1,467.83 | 1,627.83 | 1,221.83 | 975.83 | 252.83 | 267.83 | 30,163.36 |

### Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2028 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 74,000.00 | 77,000.00 | 78,000.00 | 78,500.00 | 78,000.00 | 77,000.00 | 80,000.00 | 77,000.00 | 76,000.00 | 75,000.00 | 75,000.00 | 920,500.00 |
| Cost of Goods Sold | 13,500.00 | 13,320.00 | 13,860.00 | 14,040.00 | 14,130.00 | 14,040.00 | 13,860.00 | 14,400.00 | 13,800.00 | 13,650.00 | 13,500.00 | 13,500.00 | 165,600.00 |
| Gross Profit/Loss | 61,500.00 | 60,680.00 | 63,140.00 | 63,960.00 | 64,370.00 | 63,960.00 | 63,140.00 | 65,800.00 | 63,200.00 | 62,350.00 | 61,500.00 | 61,500.00 | 754,900.00 |
| **Business Expenses Details - 2028** | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Yardcare | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Fuel: Diesel & Gasoline | 1,950.00 | 1,800.00 | 2,550.00 | 2,400.00 | 2,460.00 | 2,340.00 | 2,310.00 | 2,370.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,220.00 | 27,450.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs | 1,950.00 | 1,800.00 | 2,550.00 | 2,400.00 | 2,460.00 | 2,340.00 | 2,310.00 | 2,370.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,220.00 | 27,450.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| IPEMA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TUV SUD Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Minority Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping Fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,833.37 |
| Payroll Taxes | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Expenses | 8,008.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Credit Card Processing Fees | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,924.96 |
| Property Taxes | 2,054.82 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Interest Paid | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses | 1,875.00 | 1,750.00 | 2,125.00 | 2,083.33 | 2,150.00 | 2,100.00 | 2,000.00 | 1,950.00 | 2,400.00 | 2,100.00 | 2,000.00 | 2,000.00 | 24,550.00 |
| Contract Labor | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 150,000.00 |
| | 43,734.33 | 42,737.51 | 45,195.84 | 45,318.83 | 45,874.17 | 45,634.17 | 45,424.17 | 45,994.17 | 45,784.17 | 45,754.17 | 45,354.17 | 45,294.17 | 541,969.87 |
| **Monthly Gross Income/Loss** | 17,765.67 | 17,942.49 | 17,944.16 | 18,641.17 | 18,495.83 | 18,325.83 | 17,715.83 | 19,805.83 | 17,415.83 | 16,595.83 | 16,145.83 | 16,205.83 | 212,930.13 |

### Details of Plan Payments

| Plan Payments | Jan. 28 Pmt | Feb. 28 Pmt | March 28 Pmt | April 28 Pmt | May 28 Pmt | June 28 Pmt | July 28 Pmt | Aug. 28 Pmt | Sept. 28 Pmt | Oct. 28 Pmt | Nov. 28 Pmt | Dec. 28 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 51,402.48 |
| Huntington Bank | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 11,209.56 |
| Wintrust Financial | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 2,449.20 |
| Kubota Credit Corporation | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Kubota Credit Corporation | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | – | – | – | – | – | – | 8,163.00 |
| Americredit, DBA: GM Financial | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | – | – | 9,837.70 |
| Brdecka Holding, LLC | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 8,517.24 |
| Shellpoint Mortgage | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.36 | 5,408.36 | 5,408.36 | 5,408.36 | 4,589.13 | 4,589.13 | 63,264.86 |
| Texas First Bank | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 28,362.12 |
| American Express | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 322.80 |
| Bank of America | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 853.44 |
| Huntington Bank | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 1,934.40 |
| Wintrust Financial | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 417.60 |
| U.S. Bank | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 8,469.60 |
| **Total** | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 15,867.00 | 15,887.00 | 15,887.00 | 15,887.00 | 14,084.00 | 14,084.00 | 195,204.00 |
| Net profit/loss after plan payments | 517.67 | 694.49 | 696.16 | 1,393.17 | 1,247.83 | 1,177.83 | 1,028.83 | 3,718.83 | 1,558.83 | 708.83 | 2,061.83 | 2,121.83 | 17,726.13 |

**Projected Monthly Income and Loss Statement for Five years**

| Amount Distribution - 2029 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 66,000.00 | $ 64,000.00 | $ 71,000.00 | $ 73,000.00 | $ 73,500.00 | $ 74,000.00 | $ 75,000.00 | $ 78,000.00 | $ 77,000.00 | $ 72,000.00 | $ 70,000.00 | $ 68,500.00 | $ 862,000.00 |
| Cost of Goods Sold: | $ 11,880.00 | $ 11,520.00 | $ 12,780.00 | $ 13,140.00 | $ 13,230.00 | $ 13,320.00 | $ 13,500.00 | $ 14,040.00 | $ 13,860.00 | $ 12,960.00 | $ 12,600.00 | $ 12,330.00 | $ 155,160.00 |
| Gross Profit/Loss | $ 54,170.00 | $ 52,480.00 | $ 58,220.00 | $ 59,860.00 | $ 60,270.00 | $ 60,680.00 | $ 61,500.00 | $ 63,960.00 | $ 63,140.00 | $ 59,040.00 | $ 57,400.00 | $ 56,170.00 | $ 706,840.00 |
| Business Expenses Details - 2029 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | 86667 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 3,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | 15417 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 1,850.04 |
| Yardcare | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Fuel: Diesel & Gasoline | $ 1,950.00 | $ 1,900.00 | $ 2,400.00 | $ 2,700.00 | $ 2,400.00 | $ 2,350.00 | $ 2,400.00 | $ 2,700.00 | $ 2,400.00 | $ 2,350.00 | $ 2,150.00 | $ 2,150.00 | $ 27,850.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Vehicle and Tire Repairs: | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,600.00 | $ 2,400.00 | $ 2,350.00 | $ 2,400.00 | $ 2,700.00 | $ 2,400.00 | $ 2,350.00 | $ 2,300.00 | $ 2,250.00 | $ 27,900.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | 41667 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Office supplies, printing, postage, etc. | $ 416.67 | $ 418.67 | $ 416.67 | $ 416.67 | $ 416.67 | 41667 | 41667 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | 16667 | $ 166.67 | $ 2,000.04 |
| Bank fees & service charges | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | 4167 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 500.04 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| IPEMA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 1,500.00 |
| TUV SUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Minority Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Legal Fees: | $ 1,250.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | 41667 | $ 416.67 | $ 5,833.37 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 9,000.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 60,000.00 |
| Insurance Expenses: | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.99 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 106,500.33 |
| Credit Card Processing Fees | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 9,924.96 |
| Property Taxes: | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 29,611.09 |
| Interest Paid: | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 24,999.96 |
| Miscellaneous Expenses: | $ 1,625.00 | $ 1,600.00 | $ 2,000.00 | $ 2,100.00 | $ 2,000.00 | $ 1,950.00 | $ 2,000.00 | $ 2,000.00 | $ 2,100.00 | $ 2,000.00 | $ 1,950.00 | $ 1,900.00 | $ 23,125.00 |
| Contract Labor: | $ 9,750.00 | $ 9,000.00 | $ 12,750.00 | $ 13,350.00 | $ 12,000.00 | $ 11,700.00 | $ 12,000.00 | $ 13,500.00 | $ 12,000.00 | $ 11,700.00 | $ 11,250.00 | $ 10,200.00 | $ 139,200.00 |
| | $ 40,734.33 | $ 39,187.51 | $ 45,020.84 | $ 46,618.83 | $ 45,154.17 | $ 44,704.17 | $ 45,154.17 | $ 47,354.17 | $ 45,154.17 | $ 44,704.17 | $ 43,954.17 | $ 42,854.17 | $ 530,594.87 |
| **Monthly Gross Income/Loss** | $ 13,366.67 | $ 13,292.49 | $ 13,199.16 | $ 13,241.17 | $ 15,115.83 | $ 15,975.83 | $ 16,345.83 | $ 16,605.83 | $ 17,985.83 | $ 14,335.83 | $ 13,445.83 | $ 13,315.83 | $ 176,243.13 |

**Details of Plan Payments**

| Plan Payments | Jan. 29 Pmt | Feb. 29 Pmt | March 29 Pmt | April 29 Pmt | May 29 Pmt | June 29 Pmt | July 29 Pmt | Aug. 29 Pmt | Sept. 29 Pmt | Oct. 29 Pmt | Nov. 29 Pmt | Dec. 29 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 51,402.48 |
| Huntington Bank: | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 11,209.56 |
| Wintrust Financial | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 2,449.20 |
| Kubota Credit Corporation | | | | | | | | | | | $ - | $ - | $ - |
| Kubota Credit Corporation | | | | | | | | | | | $ - | $ - | $ - |
| AmeriCredit, DBA: GM Financial | | | | | | | | | | | $ - | $ - | $ - |
| Brilecka Holding, LLC | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 8,517.24 |
| Shellpoint Mortgage | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 52,285.80 |
| Texas First Bank | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 28,362.12 |
| American Express | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 322.80 |
| Bank of America | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 853.44 |
| Huntington Bank | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 1,934.40 |
| Wintrust Financial | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 417.60 |
| U.S. Bank | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 8,469.60 |
| Total | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 158,384.00 |
| Net profit/loss after plan payments | $ 353.67 | $ 260.40 | $ 167.16 | $ 209.17 | $ 2,083.83 | $ 2,943.83 | $ 3,313.83 | $ 3,573.83 | $ 4,953.83 | $ 1,303.83 | $ 413.83 | $ 283.83 | $ 19,861.13 |

### Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2030 | Jan-30 | Feb-30 | Mar-30 | Apr-30 | May-30 | Jun-30 | Jul-30 | Aug-30 | Sep-30 | Oct-30 | Nov-30 | Dec-30 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 66,000.00 | $ 64,000.00 | $ 71,000.00 | $ 75,000.00 | $ 75,000.00 | $ 72,000.00 | $ 77,000.00 | $ 78,000.00 | $ 76,000.00 | $ 74,000.00 | $ 70,000.00 | $ 69,000.00 | $ 867,000.00 |
| Cost of Goods Sold: | $ 11,880.00 | $ 11,520.00 | $ 12,780.00 | $ 13,500.00 | $ 13,500.00 | $ 12,960.00 | $ 13,860.00 | $ 14,040.00 | $ 13,680.00 | $ 13,320.00 | $ 10,500.00 | $ 10,500.00 | $ 152,040.00 |
| Gross Profit/Loss | $ 54,120.00 | $ 52,480.00 | $ 58,220.00 | $ 61,500.00 | $ 61,500.00 | $ 59,040.00 | $ 63,140.00 | $ 63,960.00 | $ 62,320.00 | $ 60,680.00 | $ 59,500.00 | $ 58,500.00 | $ 714,960.00 |

| Business Expenses Details - 2030 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 3,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 1,850.04 |
| Yardcard | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Fuel: Diesel & Gasoline | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,550.00 | $ 2,250.00 | $ 2,160.00 | $ 2,610.00 | $ 2,700.00 | $ 2,460.00 | $ 2,340.00 | $ 2,100.00 | $ 2,250.00 | $ 27,570.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Vehicle and Tire Repairs: | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,550.00 | $ 2,250.00 | $ 2,160.00 | $ 2,600.00 | $ 2,700.00 | $ 2,460.00 | $ 2,340.00 | $ 2,100.00 | $ 2,250.00 | $ 27,560.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Office supplies, printing, postage, etc. | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 2,000.04 |
| Bank fees & service charges | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 500.04 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 63.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| IPEMA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 1,500.00 |
| TUV SUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Minority Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 999.96 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Legal Fees: | $ 1,250.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,833.37 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 9,000.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 60,000.00 |
| Insurance Expenses: | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.99 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 106,500.33 |
| Credit Card Processing Fees | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 9,924.96 |
| Property Taxes: | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 29,611.09 |
| Interest Paid: | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 24,999.96 |
| Miscellaneous Expenses: | $ 1,625.00 | $ 1,500.00 | $ 2,000.00 | $ 2,125.00 | $ 1,875.00 | $ 1,800.00 | $ 2,175.00 | $ 2,250.00 | $ 2,050.00 | $ 1,950.00 | $ 1,750.00 | $ 1,875.00 | $ 22,975.00 |
| Contract Labor: | $ 9,750.00 | $ 9,000.00 | $ 12,000.00 | $ 12,750.00 | $ 11,250.00 | $ 10,800.00 | $ 13,050.00 | $ 13,500.00 | $ 12,300.00 | $ 11,700.00 | $ 10,500.00 | $ 11,250.00 | $ 137,850.00 |
| | $ 40,734.33 | $ 38,987.51 | $ 44,270.84 | $ 45,843.83 | $ 43,979.17 | $ 43,274.17 | $ 46,789.17 | $ 47,504.17 | $ 45,624.17 | $ 44,684.17 | $ 42,854.17 | $ 43,979.17 | $ 528,474.87 |
| Monthly Gross Income/Loss | $ 13,385.67 | $ 13,492.49 | $ 13,949.16 | $ 15,656.17 | $ 17,520.83 | $ 15,765.83 | $ 16,350.83 | $ 16,455.83 | $ 16,695.83 | $ 15,995.83 | $ 16,695.83 | $ 14,520.83 | $ 186,485.13 |

### Details of Plan Payments

| Plan Payments | Jan. 30 Pmt | Feb. 30 Pmt | March 30 Pmt | April 30 Pmt | May 30 Pmt | June 30 Pmt | July 30 Pmt | Aug. 30 Pmt | Sept. 30 Pmt | Oct. 30 Pmt | Nov. 30 Pmt | Dec. 30 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U. S Bank | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 51,402.48 |
| (Huntington Bank) | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 11,209.56 |
| Wintrust Financial | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 2,449.20 |
| Kubota Credit Corporation | | | | | | | | | | | $ - | $ - | $ - |
| Kubota Credit Corporation | | | | | | | | | | | $ - | $ - | $ - |
| Americredit, DBA: GM Financial | | | | | | | | | | | $ - | $ - | $ - |
| Brdecka Holding, LLC | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 8,517.24 |
| Shellpoint Mortgage | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 52,285.80 |
| Texas First Bank | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 28,362.12 |
| American Express | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 322.80 |
| Bank of America | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 853.44 |
| Huntington Bank | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 1,934.40 |
| Wintrust Financial | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 417.60 |
| U. S Bank | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 8,469.60 |
| Total | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 156,384.00 |
| Net profit/loss after plan payments | $ 353.67 | $ 460.49 | $ 917.16 | $ 2,624.17 | $ 4,488.83 | $ 2,733.83 | $ 3,318.83 | $ 3,423.83 | $ 3,663.83 | $ 2,963.83 | $ 3,663.83 | $ 1,488.83 | $ 30,101.13 |

| Plan Payments | Jan. 26 Pmt | Payment Dates |
|---|---|---|
| U. S. Bank | $ 4,283.54 | 1/5/2026 |
| Wintrust Financial | $ 204.10 | 1/12/2026 |
| Kubota Credit Corporation | $ 967.59 | 1/12/2026 |
| Kubota Credit Corporation | $ 1,360.50 | 1/12/2026 |
| Americredit, DBA: GM Financial | $ 983.77 | 1/12/2026 |
| Brdecka Holding, LLC | $ 709.77 | 1/12/2026 |
| Shellpoint Mortgage | $ 5,408.86 | 1/19/2026 |
| Huntington Bankj | $ 934.13 | 1/26/2026 |
| Texas First Bank | $ 2,363.51 | 1/26/2026 |
| American Express | $ 26.90 | 1/26/2026 |
| Bank of America | $ 71.12 | 1/26/2026 |
| Huntington Bank | $ 161.20 | 1/26/2026 |
| Wintrust Financial | $ 34.80 | 1/26/2026 |
| U. S. Bank | $ 705.80 | 1/26/2026 |
| **Total** | **$ 18,215.59** | |

Amended

EXHIBIT D-1

## Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2026 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 60,000.00 | $ - | $ - | $ 68,000.00 | $ 35,000.00 | $ 80,000.00 | $ 81,000.00 | $ 80,000.00 | $ 79,000.00 | $ 77,000.00 | $ 75,000.00 | $ 74,000.00 | $ 709,000.00 |
| City of Dallas Purchase Orders | $ - | $ 72,172.65 | $ 98,604.00 | $ - | $ 40,128.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 210,905.00 |
| City of Fort Worth Purchase Orders | $ 9,750.00 | $ 17,550.00 | $ - | $ 11,700.00 | $ 9,750.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 48,750.00 |
| Cost of Goods Sold | $ 13,500.00 | $ 13,140.00 | $ 18,000.00 | $ 14,400.00 | $ 14,040.00 | $ 14,400.00 | $ 14,580.00 | $ 14,400.00 | $ 14,220.00 | $ 13,860.00 | $ 13,500.00 | $ 12,320.00 | $ 170,360.00 |
| Gross Profit/Loss | $ 56,250.00 | $ 76,582.65 | $ 80,604.00 | $ 65,300.00 | $ 70,936.35 | $ 65,600.00 | $ 66,470.00 | $ 65,600.00 | $ 64,780.00 | $ 63,140.00 | $ 61,500.00 | $ 61,680.00 | $ 798,253.00 |

| Business Expenses Details - 2026 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 3,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 1,850.04 |
| Yardcare | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 4,800.00 |
| Fuel Diesel & Gasoline | $ 2,250.00 | $ 2,100.00 | $ 2,400.00 | $ 2,550.00 | $ 2,340.00 | $ 2,460.00 | $ 2,550.00 | $ 2,550.00 | $ 2,370.00 | $ 2,250.00 | $ 2,100.00 | $ 2,160.00 | $ 28,080.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Vehicle and Tire Repairs: | $ 2,250.00 | $ 2,100.00 | $ 2,400.00 | $ 2,550.00 | $ 2,340.00 | $ 2,460.00 | $ 2,550.00 | $ 2,550.00 | $ 2,370.00 | $ 2,250.00 | $ 2,100.00 | $ 2,160.00 | $ 28,080.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Office supplies, printing, postage, etc. | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 2,000.04 |
| Bank fees & service charges | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 500.04 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 2,000.04 |
| IPEMA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 500.04 |
| TUV SUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 999.96 |
| Minority Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 1,500.00 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 6,000.00 |
| Legal Fees: | $ 1,250.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 999.96 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 4,800.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,833.37 |
| Insurance Expenses: | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.99 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,000.00 |
| Credit Card Processing Fees | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 60,000.00 |
| Property Taxes: | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 106,500.33 |
| Contract Labor: | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 29,611.09 |
|  | $ 40,376.00 | $ 39,504.18 | $ 40,882.51 | $ 41,385.50 | $ 41,450.84 | $ 41,680.84 | $ 41,870.84 | $ 41,870.84 | $ 41,510.84 | $ 41,270.84 | $ 40,970.84 | $ 41,090.84 | $ 403,678.91 |
| Monthly Gross Income/Loss | $ 15,874.00 | $ 37,078.47 | $ 39,916.00 | $ 22,914.50 | $ 29,385.51 | $ 23,909.16 | $ 34,569.16 | $ 23,729.16 | $ 23,269.16 | $ 21,869.16 | $ 20,529.16 | $ 20,589.16 | $ 394,574.09 |

## Details of Plan Payments

| Plan Payments | Jan. 26 Pmt | Feb. 26 Pmt | March 26 Pmt | April 26 Pmt | May 26 Pmt | June 26 Pmt | July 26 Pmt | Aug. 26 Pmt | Sept. 26 Pmt | Oct. 26 Pmt | Nov. 26 Pmt | Dec. 26 Pmt | Annual Total | Payment Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank |  | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 47,118.94 | 1/5/2026 |
| Huntington Bank |  | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 10,275.43 | 1/26/2026 |
| Wintrust Financial |  | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 2,245.10 | 1/12/2026 |
| Kubota Credit Corporation |  | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 967.59 | $ 10,643.49 | 1/12/2026 |
| Kubota Credit Corporation |  | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 1,360.50 | $ 14,965.50 | 1/12/2026 |
| Americredit, DBA: GM Financial |  | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 983.77 | $ 10,821.47 | 1/12/2026 |
| Brdecka Holding, LLC |  |  |  |  |  |  |  |  | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 3,548.85 | 1/12/2026 |
| Shellpoint Mortgage |  | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 5,408.86 | $ 59,497.46 | 1/19/2026 |
| Texas First Bank |  | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 25,998.61 | 1/26/2026 |
| American Express |  | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 295.90 | 1/26/2026 |
| Bank of America |  | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 782.32 | 1/26/2026 |
| Huntington Bank |  | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 1,773.20 | 1/26/2026 |
| Wintrust Financial |  | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 382.80 | 1/26/2026 |
| U.S. Bank |  | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 7,763.80 | 1/26/2026 |
| Total | $ - | $ 17,505.82 | $ 17,505.82 | $ 17,505.82 | $ 17,505.82 | $ 17,505.82 | $ 17,505.82 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 18,215.59 | $ 196,112.87 |  |
| Net profit/loss after plan payments | $ 15,874.00 | $ 19,572.65 | $ 22,410.67 | $ 6,408.68 | $ 11,879.69 | $ 6,403.34 | $ 7,043.34 | $ 5,513.57 | $ 5,053.57 | $ 3,653.57 | $ 2,313.57 | $ 2,373.57 | $ 108,500.22 |  |

Amended
D-1

EXHIBIT

**Projected Monthly Income and Loss Statement for Five years**

| Amount Distribution - 2027 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 76,000.00 | 77,000.00 | 78,000.00 | 78,000.00 | 77,500.00 | 78,500.00 | 79,000.00 | 78,200.00 | 77,900.00 | 76,500.00 | 76,000.00 | 927,600.00 |
| Cost of Goods Sold: | 13,500.00 | 13,680.00 | 13,860.00 | 14,040.00 | 14,040.00 | 13,950.00 | 14,130.00 | 14,220.00 | 14,076.00 | 14,022.00 | 13,770.00 | 13,680.00 | 166,968.00 |
| Gross Profit/Loss | 61,500.00 | 62,320.00 | 63,140.00 | 63,960.00 | 63,960.00 | 63,550.00 | 64,370.00 | 64,780.00 | 64,124.00 | 63,878.00 | 62,730.00 | 62,320.00 | 760,632.00 |
| Business Expenses Details - 2027 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities: | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Telephone & Internet: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Electricity: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Security Services: | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Yardcare | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Fuel: Diesel & Gasoline | 2,250.00 | 2,100.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,500.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,100.00 | 28,000.00 |
| Toll Expenses | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle and Tire Repairs: | 2,250.00 | 2,100.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,100.00 | 28,000.00 |
| Vehicle Registration & Inspection | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Office supplies, Printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses: | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Bank Fees & service charges | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| Memberships & subscriptions | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| IPEMA Certification | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| TUV SUD Sample Testing | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Minority Certificates | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Bookkeeping Fees | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Legal Fees: | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 999.96 |
| Payroll Taxes | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Salaries and Wages | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Insurance Expenses: | 8,008.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Credit Card Processing Fees | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,924.96 |
| Property Taxes: | 2,054.82 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.69 |
| Interest Paid: | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Miscellaneous Expenses: | 1,875.00 | 1,750.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 1,875.00 | 1,750.00 | 23,300.00 |
| Contract Labor: | 11,250.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 148,750.00 |
| Monthly Net Income/Loss | 43,084.33 | 43,337.51 | 44,770.84 | 45,168.83 | 45,654.17 | 45,654.17 | 45,654.17 | 45,904.17 | 45,654.17 | 45,654.17 | 45,229.17 | 44,604.37 | 540,569.87 |

**Details of Plan Payments**

| Plan Payments | Jan. 27 Pmt | Feb. 27 Pmt | March 27 Pmt | April 27 Pmt | May 27 Pmt | June 27 Pmt | July 27 Pmt | Aug. 27 Pmt | Sept. 27 Pmt | Oct. 27 Pmt | Nov. 27 Pmt | Dec. 27 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U S Bank | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 51,402.48 |
| Huntington Bank | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 11,209.56 |
| Wintrust Financial | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 2,449.20 |
| Kubota Credit Corporation | 967.59 | 967.59 | 967.59 | | | | | | | | | | 2,902.77 |
| Kubota Credit Corporation | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 16,326.00 |
| Americredit, DBA: GM Financial | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 11,805.24 |
| Brdecko Holding, LLC | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 8,517.24 |
| Shellpoint Mortgage | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 64,906.32 |
| Texas First Bank | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 28,362.12 |
| American Express | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 322.80 |
| Bank of America | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 853.44 |
| Huntington Bank | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 1,934.40 |
| Wintrust Financial | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 417.60 |
| U. S Bank | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 8,469.60 |
| Total | 18,215.59 | 18,215.59 | 18,215.59 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 208,878.77 |
| Net Profit/Loss after plan payments | 200.08 | 766.90 | 353.57 | 1,543.17 | 1,057.83 | 647.83 | 1,467.83 | 1,627.83 | 1,321.83 | 975.83 | 252.83 | 267.83 | 10,183.36 |

## Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2028 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | 75,000.00 | 74,000.00 | 77,000.00 | 78,000.00 | 78,500.00 | 78,000.00 | 77,000.00 | 80,000.00 | 77,000.00 | 76,000.00 | 75,000.00 | 75,000.00 | 920,500.00 |
| Cost of Goods Sold: | 13,500.00 | 13,320.00 | 13,860.00 | 14,040.00 | 14,130.00 | 14,040.00 | 13,860.00 | 14,400.00 | 13,800.00 | 13,650.00 | 13,500.00 | 13,500.00 | 165,600.00 |
| Gross Profit/Loss | 61,500.00 | 60,680.00 | 63,140.00 | 63,960.00 | 64,370.00 | 63,960.00 | 63,140.00 | 65,600.00 | 63,200.00 | 62,350.00 | 61,500.00 | 61,500.00 | 754,900.00 |
| **Business Expenses Details - 2028** | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Telephone & Internet: | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 866.67 | 10,400.04 |
| Electricity: | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Gas | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 6,600.00 |
| Security Services: | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 3,600.00 |
| Yardcare | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 154.17 | 1,850.04 |
| Fuel: Diesel & Gasoline | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Toll Expenses | 1,950.00 | 1,800.00 | 2,550.00 | 2,400.00 | 2,460.00 | 2,340.00 | 2,310.00 | 2,370.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,220.00 | 27,450.00 |
| Vehicle and Tire Repairs: | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Vehicle Registration & Inspection | 1,950.00 | 1,800.00 | 2,550.00 | 2,400.00 | 2,460.00 | 2,340.00 | 2,310.00 | 2,370.00 | 2,400.00 | 2,400.00 | 2,250.00 | 2,220.00 | 27,450.00 |
| Office supplies, printing, postage, etc. | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Advertising Expenses: | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.04 |
| Bank fees & service charges | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.04 |
| Memberships & subscriptions | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 41.67 | 500.04 |
| IPEMA Certification | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| TUV SUD Sample Testing | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| Minority Certificates | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Bookkeeping Fees | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 83.33 | 999.96 |
| Legal Fees: | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 4,800.00 |
| Payroll Taxes | 1,250.00 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,843.37 |
| Salaries and Wages | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 9,000.00 |
| Insurance Expenses: | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 60,000.00 |
| Credit Card Processing Fees | 6,008.67 | 8,041.67 | 8,475.00 | 8,774.99 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 9,150.00 | 106,500.33 |
| Property Taxes: | 758.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 833.33 | 9,000.00 |
| Interest Paid: | 2,054.62 | 2,208.33 | 2,358.33 | 2,456.33 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 2,566.66 | 29,611.09 |
| Miscellaneous Expenses: | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 2,083.33 | 24,999.96 |
| Contract Labor: | 1,875.00 | 1,750.00 | 2,125.00 | 2,150.00 | 2,100.00 | 2,100.00 | 2,000.00 | 1,950.00 | 2,400.00 | 2,100.00 | 2,083.33 | 2,000.00 | 24,550.00 |
| | 43,734.33 | 42,737.51 | 45,195.84 | 45,318.83 | 45,876.17 | | | 45,994.17 | 45,754.17 | 45,754.17 | 45,354.17 | 45,204.17 | 541,969.87 |

## Details of Plan Payments

| Plan Payments | Jan. 28 Pmt | Feb. 28 Pmt | March 28 Pmt | April 28 Pmt | May 28 Pmt | June 28 Pmt | July 28 Pmt | Aug. 28 Pmt | Sept. 28 Pmt | Oct. 28 Pmt | Nov. 28 Pmt | Dec. 28 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 51,402.48 |
| Huntington Bank | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 11,209.56 |
| Wintrust Financial | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 2,449.20 |
| Kubota Credit Corporation | | | | | | | | | | | | | |
| Kubota Credit Corporation | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | 1,360.50 | | | | | | |
| Ameris Bank DBA: GM Financial | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | 983.77 | | | 2,449.20 |
| Brdecka Holding, LLC | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | | | 8,163.00 |
| Shellpoint Mortgage | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.86 | 5,408.36 | 5,408.36 | 5,408.36 | 709.77 | 709.77 | 9,837.70 |
| Texas First Bank | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 4,589.13 | 4,589.13 | 8,517.24 |
| American Express | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 2,363.51 | 2,363.51 | 63,264.86 |
| Bank of America | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 26.90 | 26.90 | 28,362.12 |
| Huntington Bank | 161.20 | 161.20 | 161.20 | 161.20 | 16.120 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 71.12 | 71.12 | 322.80 |
| Wintrust Financial | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 161.20 | 16.120 | 853.44 |
| U.S. Bank | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 34.80 | 34.80 | 1,934.40 |
| | | | | | | | | | | | 705.80 | 705.80 | 417.60 |
| **Total** | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 17,248.00 | 15,887.00 | 15,887.00 | 15,887.00 | 15,887.00 | 14,084.00 | 14,084.00 | 115,204.00 |
| Net profit/loss after plan payments | 517.67 | 694.49 | 696.16 | 1,383.17 | 1,247.83 | 3,177.83 | 1,828.83 | 3,718.83 | 3,558.83 | 70X.83 | 14,084.00 | 14,084.00 | 12,726.13 |

## Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2029 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 66,000.00 | $ 64,000.00 | $ 71,000.00 | $ 73,000.00 | $ 73,500.00 | $ 74,000.00 | $ 75,000.00 | $ 78,000.00 | $ 77,000.00 | $ 72,000.00 | $ 70,000.00 | $ 68,500.00 | $ 862,000.00 |
| Cost of Goods Sold: | $ 11,880.00 | $ 11,520.00 | $ 12,780.00 | $ 13,140.00 | $ 13,230.00 | $ 13,320.00 | $ 13,500.00 | $ 14,040.00 | $ 13,860.00 | $ 12,960.00 | $ 12,600.00 | $ 12,330.00 | $ 155,160.00 |
| Gross Profit/Loss | $ 54,120.00 | $ 52,480.00 | $ 58,220.00 | $ 59,860.00 | $ 60,270.00 | $ 60,680.00 | $ 61,500.00 | $ 63,960.00 | $ 63,140.00 | $ 59,040.00 | $ 57,400.00 | $ 56,170.00 | $ 706,840.00 |
| Business Expenses Details - 2029 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities: | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | 6,600.00 |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | 3,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | 1,850.04 |
| Yardcare | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | 4,800.00 |
| Fuel: Diesel & Gasoline | $ 1,950.00 | $ 1,900.00 | $ 2,400.00 | $ 2,700.00 | $ 2,400.00 | $ 2,350.00 | $ 2,400.00 | $ 2,700.00 | $ 2,400.00 | $ 2,350.00 | $ 2,150.00 | $ 2,150.00 | 27,850.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | 6,000.00 |
| Vehicle and Tire Repairs: | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,600.00 | $ 2,400.00 | $ 2,350.00 | $ 2,400.00 | $ 2,700.00 | $ 2,400.00 | $ 2,350.00 | $ 2,300.00 | $ 2,250.00 | 27,900.00 |
| Vehicle Registration & Inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | 5,000.04 |
| Office supplies, printing, postage, etc. | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | 2,000.04 |
| Advertising Expenses: | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | 500.04 |
| Bank fees & service charges | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | 999.96 |
| Memberships & subscriptions | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | 1,500.00 |
| IPEMA Certification | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | 6,000.00 |
| TUV SUD Sample Testing | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | 999.96 |
| Minority Certificates | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | 4,800.00 |
| Bookkeeping Fees | $ 1,250.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | 5,833.37 |
| Legal Fees: | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | 9,000.00 |
| Payroll Taxes | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | 60,000.00 |
| Salaries and Wages | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.99 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | 106,500.33 |
| Insurance Expenses: | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | 9,924.96 |
| Credit Card Processing Fees | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | |
| Property Taxes: | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | 24,999.96 |
| Interest Paid: | $ 1,625.00 | $ 1,600.00 | $ 2,000.00 | $ 2,100.00 | $ 2,000.00 | $ 1,950.00 | $ 2,000.00 | $ 2,100.00 | $ 2,000.00 | $ 1,950.00 | $ 1,900.00 | $ 1,900.00 | 23,125.00 |
| Miscellaneous Expenses: | $ 9,750.00 | $ 9,000.00 | $ 12,750.00 | $ 13,350.00 | $ 17,000.00 | $ 11,700.00 | $ 12,000.00 | $ 13,500.00 | $ 12,000.00 | $ 11,700.00 | $ 11,250.00 | $ 10,700.00 | 139,200.00 |
| Contract Labor: | $ 40,734.33 | $ 39,187.51 | $ 45,020.84 | $ 46,616.83 | $ 45,154.17 | $ 44,704.17 | $ 45,154.17 | $ 47,354.17 | $ 45,154.17 | $ 44,704.17 | $ 43,954.17 | $ 42,654.17 | 530,594.47 |
| Monthly Gross Income/Loss | | | | | | | | | | | | | |

## Details of Plan Payments

| Plan Payments | Jan. 29 Pmt | Feb. 29 Pmt | March 29 Pmt | April 29 Pmt | May 29 Pmt | June 29 Pmt | July 29 Pmt | Aug. 29 Pmt | Sept. 29 Pmt | Oct. 29 Pmt | Nov. 29 Pmt | Dec. 29 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank | $ 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 4,283.54 | 51,402.48 |
| Huntington Bank) | $ 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 934.13 | 11,209.56 |
| Wintrust Financial | $ 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 204.10 | 2,449.20 |
| Kubota Credit Corporation | | | | | | | | | | | $ | $ | $ |
| Kubota Credit Corporation | | | | | | | | | | | $ | $ | $ |
| Americredit, DBA: GM Financial | | | | | | | | | | | $ | $ | $ |
| Ardecia Holding, LLC | $ 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | 709.77 | | | | | |
| Shellpoint Mortgage | $ 4,357.15 | 4,357.15 | 4,357.15 | 4,357.15 | 4,357.15 | 4,357.15 | 4,357.15 | 4,357.15 | 709.77 | 709.77 | 709.77 | 709.77 | 8,517.24 |
| Texas First Bank | $ 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 4,357.15 | 4,357.15 | 4,357.15 | 4,357.15 | 52,285.80 |
| American Express | $ 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 26.90 | 2,363.51 | 2,363.51 | 2,363.51 | 2,363.51 | 28,362.12 |
| Bank of America | $ 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 71.12 | 26.90 | 26.90 | 26.90 | 26.90 | 322.80 |
| Huntington Bank | $ 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 161.20 | 71.12 | 71.12 | 71.12 | 71.12 | 853.44 |
| Wintrust Financial | $ 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 34.80 | 161.20 | 161.20 | 161.20 | 161.20 | 1,934.40 |
| U.S. Bank | $ 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 705.80 | 34.80 | 34.80 | 34.80 | 34.80 | 417.60 |
| | | | | | | | | | 705.80 | 705.80 | 705.80 | 705.80 | |
| Total | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | 13,032.00 | 13,032.00 | 13,032.00 | 13,032.00 | 13,032.00 | 13,032.00 | 13,032.00 | 13,032.00 | 156,384.00 |
| Net profit/loss after plan payments | $ 353.67 | $ 260.49 | $ 167.14 | $ 209.17 | 2,083.83 | 2,943.83 | 3,313.83 | 3,573.83 | 4,953.83 | 1,303.83 | 413.83 | 283.83 | 19,861.13 |

## Projected Monthly Income and Loss Statement for Five years

| Amount Distribution - 2030 | Jan-30 | Feb-30 | Mar-30 | Apr-30 | May-30 | Jun-30 | Jul-30 | Aug-30 | Sep-30 | Oct-30 | Nov-30 | Dec-30 | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales - Monthly | $ 66,000.00 | $ 64,000.00 | $ 71,000.00 | $ 75,000.00 | $ 75,000.00 | $ 72,000.00 | $ 77,000.00 | $ 78,000.00 | $ 76,000.00 | $ 74,000.00 | $ 70,000.00 | $ 69,000.00 | $ 867,000.00 |
| Cost of Goods Sold: | $ 11,880.00 | $ 11,520.00 | $ 12,780.00 | $ 13,500.00 | $ 13,500.00 | $ 12,960.00 | $ 13,860.00 | $ 14,040.00 | $ 13,680.00 | $ 13,320.00 | $ 10,500.00 | $ 10,500.00 | $ 152,040.00 |
| Gross Profit/Loss | $ 54,120.00 | $ 52,480.00 | $ 58,220.00 | $ 61,500.00 | $ 61,500.00 | $ 59,040.00 | $ 63,140.00 | $ 63,960.00 | $ 62,320.00 | $ 60,680.00 | $ 58,500.00 | $ 58,500.00 | $ 714,960.00 |
| Business Expenses Details - 2030 | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly | Amount Monthly |
| Utilities | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 866.67 | $ 10,400.04 |
| Telephone & Internet: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | |
| Electricity: | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 6,600.00 |
| Gas | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 6,600.00 |
| Security Services: | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 154.17 | $ 1,850.04 |
| Yardcare | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 300.00 | $ 300.00 | $ 3,600.00 |
| Fuel, diesel & Gasoline | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,550.00 | $ 2,250.00 | $ 2,160.00 | $ 2,610.00 | $ 2,700.00 | $ 2,460.00 | $ 2,340.00 | $ 2,100.00 | $ 2,250.00 | $ 27,570.00 |
| Toll Expenses | $ 500.00 | $ 500.00 | $ 50.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 400.00 | $ 4,800.00 |
| Vehicle and Tire Repairs: | $ 1,950.00 | $ 1,800.00 | $ 2,400.00 | $ 2,550.00 | $ 2,250.00 | $ 2,160.00 | $ 2,600.00 | $ 2,700.00 | $ 2,460.00 | $ 2,340.00 | $ 2,100.00 | $ 2,250.00 | $ 27,560.00 |
| Vehicle Registration & inspection | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Office supplies, printing, postage, etc. | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 5,000.04 |
| Advertising Expenses: | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 166.67 | $ 5,000.04 |
| Bank fees & service charges | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 41.67 | $ 2,000.04 |
| Memberships & subscriptions | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 500.04 |
| IPEMA Certification | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | $ 125.00 | |
| TUV SUD Sample Testing | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 999.96 |
| Minority Certificates | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 83.33 | $ 1,500.00 |
| Bookkeeping Fees | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 500.00 | $ 500.00 | $ 6,000.00 |
| Legal Fees: | $ 1,250.00 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 416.67 | $ 400.00 | $ 83.33 | $ 83.33 | $ 999.96 |
| Payroll Taxes | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 750.00 | $ 416.67 | $ 400.00 | $ 4,800.00 |
| Salaries and Wages | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 750.00 | $ 416.67 | $ 5,833.37 |
| Insurance Expenses: | $ 8,008.67 | $ 8,041.67 | $ 8,475.00 | $ 8,774.99 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 9,150.00 | $ 5,000.00 | $ 750.00 | $ 9,000.00 |
| Credit Card Processing Fees | $ 758.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 9,150.00 | $ 5,000.00 | $ 60,000.00 |
| Property Taxes: | $ 2,054.82 | $ 2,208.33 | $ 2,358.33 | $ 2,456.33 | $ 2,566.66 | $ 2,566.66 | $ 633.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 833.33 | $ 9,150.00 | $ 106,500.33 |
| Interest Paid: | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 2,566.66 | $ 833.33 | $ 833.33 | $ 9,924.96 |
| Miscellaneous Expenses: | $ 1,625.00 | $ 1,500.00 | $ 2,000.00 | $ 2,125.00 | $ 1,875.00 | $ 1,800.00 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,083.33 | $ 2,566.66 | $ 2,566.66 | $ 29,611.09 |
| Contract Labor: | $ 9,750.00 | $ 9,000.00 | $ 12,000.00 | $ 12,750.00 | $ 11,250.00 | $ 10,800.00 | $ 2,175.00 | $ 2,250.00 | $ 2,050.00 | $ 1,950.00 | $ 2,083.33 | $ 2,083.33 | $ 24,999.96 |
| | $ 40,734.33 | $ 38,847.51 | $ 44,270.84 | $ 45,843.63 | $ 43,873.17 | $ 13,050.00 | $ 13,500.00 | $ 12,300.00 | $ 11,700.00 | $ 10,500.00 | $ 1,750.00 | $ 1,875.00 | $ 22,975.00 |

## Details of Plan Payments

| Plan Payments | Jan. 30 Pmt | Feb. 30 Pmt | March 30 Pmt | April 30 Pmt | May 30 Pmt | June 30 Pmt | July 30 Pmt | Aug. 30 Pmt | Sept. 30 Pmt | Oct. 30 Pmt | Nov. 30 Pmt | Dec. 30 Pmt | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 4,283.54 | $ 51,402.48 |
| Huntington Bank| $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 934.13 | $ 11,209.56 |
| Wintrust Financial | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 204.10 | $ 2,449.20 |
| Kubota Credit Corporation | | | | | | | | | | | | | |
| Kubota Credit Corporation | | | | | | | | | | | | | |
| Americredit, DBA. GM Financial | | | | | | | | | | | | | |
| Binjeat Holding, LLC | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | $ 709.77 | | | |
| Shellpoint Mortgage | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 4,357.15 | $ 709.77 | $ 709.77 | $ 8,517.24 |
| Texas First Bank | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 2,363.51 | $ 4,357.15 | $ 4,357.15 | $ 52,285.80 |
| American Express | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 26.90 | $ 2,363.51 | $ 2,363.51 | $ 28,362.12 |
| Bank of America | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 71.12 | $ 26.90 | $ 26.90 | $ 323.80 |
| Huntington Bank | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 161.20 | $ 71.12 | $ 71.12 | $ 853.44 |
| Wintrust Financial | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 34.80 | $ 161.20 | $ 161.20 | $ 1,934.40 |
| U.S. Bank | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 705.80 | $ 34.80 | $ 34.80 | $ 417.60 |
| Total | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 13,032.00 | $ 705.80 | $ 705.80 | $ 8,469.60 |
| Net profit/loss after plan payments | $ 353.67 | $ 460.49 | $ 917.16 | $ 2,624.17 | $ 4,488.83 | $ 2,733.83 | $ 3,318.83 | $ 3,123.83 | $ 3,669.83 | $ 3,963.83 | $ 3,663.83 | $ 1,484.83 | $ 30,101.13 |